# Exhibit A

EXHIBIT A

1,438 Registrations

| US Copyright Registration Number | Video Title |
|---|---|
| PAu3810689 | Brazzers Exxtra - Yoga Freaks: Episode Four |
| PAu003886276 | Brazzers Exxtra - Swipe the Slate Clean: Part One |
| PAu003886238 | Brazzers Exxtra - The Daily Special |
| PAu003884047 | Mofos B Sides - Anniversary Sex on the Couch |
| PAu003848320 | Ebony Sex Tapes - Ebony GF's Pre-Party Pounding |
| PAu003848315 | Stranded Teens - Ebony Raver Gets Freaky in Field |
| PAu003848305 | Pervs On Patrol - Big Tit Babe Twerks on Trampoline |
| PAU003835300 | Public Pickups - Smoking Blonde Flashes for Fun |
| PAU003835299 | ZZ Series - Power Bangers: A XXX Parody Part 4 |
| PAU003829948 | Dirty Masseur - I'd Rather Be In Cali |
| PAU003829917 | Moms in control - Sex-Starved Soccer Moms |
| PAU003829915 | Real Wife Stories - My Boss Wants My Wife |
| PAU003829907 | Latina Sex Tapes - Sexy Latina Showered in Cum |
| PAU003829879 | Public Pickups - Babe Fucks in Bathroom for Tattoo |
| PAu003829760 | Brazzers Exxtra - Metal Rear Solid: The Phantom Peen |
| PAu003829757 | Brazzers Exxtra - Slut Hotel: Part 1 |
| PAU003829747 | Brazzers Exxtra - Valentina's Ass Is A Work Of Art |
| PAU003829729 | Public Pickups - Stairwell Sex With Haven Rae |
| PAu003829704 | Brazzers Exxtra - Don't Touch Her 3 |
| PAU003829703 | Latina Sex Tapes - Betrayed Latina Gets Cop Cock |
| PAU003829697 | Share My BF - Exhibitionist Couple Share a Roomie |
| PAU003829692 | Dirty Masseur - Rubbing Her The Right Way |
| PAU003829660 | Dirty Masseur - The Wrong Massage Feels So Right |
| PAU003829650 | Stranded Teens - Cumming of Age â€" Part 2 |
| PAU003829648 | Brazzers Exxtra - Girth In Her Shell: A XXX Parody |
| PAU003829640 | Public Pickups - Forest Sex with Hot Hungarian |
| PAU003829639 | Brazzers Exxtra - If The Dick Fits: Part 2 |
| PAU003829531 | Dirty Masseur - What the Client Wants, the Client Gets 2 |
| PAU003829435 | Brazzers Exxtra - The Ass On Adriana |
| PAU003829422 | Public Pickups - Young Wife Fucks for Charity |
| PAU003829386 | Dirty Masseur - Rubbing A Cock In Her Poon |
| PAU003829375 | Doctor Adventures - Cunnilingus: A ZZ Medical Study |
| PAU003829220 | Stranded Teens - Red Toe Cumshot for Foot Lover |

| | |
|---|---|
| PAU003829183 | Lets Try Anal - Anal Reward for Winning Teen |
| PAU003829131 | Baby Got Boobs - My Buddy's Sister's Boobs |
| PAU003829130 | Public Pickups - Hot Blonde's First Public Sex |
| PAU003829118 | Brazzers Exxtra - Good Things Cum in Small and Big Packages |
| PAU003829117 | Dirty Masseur - Applying Pressure To The Tender Pussy |
| PAU003829086 | Brazzers Exxtra - Blowing On Some Other Guy's Dice |
| PAU003828966 | Public Pickups - Leggy Brit With Big Tits Loves Big Cock |
| PAu003828962 | Brazzers Exxtra - Danny D: Life On The Road (XXX Parody) |
| PAu003826958 | Share My BF - Skyla and Kimber Share BF's Dick |
| PAu003826667 | Brazzers Exxtra - When The Food Truck Is A Rockin'... |
| PAu003826662 | Public Pickups - Beauty With Big Bush Has Public Sex |
| PAu003826646 | Brazzers Exxtra - Superbang My Ass! |
| PAU003826584 | Latina Sex Tapes - Big Tit Latina Blows Client |
| PAu003826509 | Lets Try Anal - Anal Stretching After Yoga |
| PAu003826491 | Doctor Adventures - Nurse A Cock In Her |
| PAu003826488 | Doctor Adventures - Doctor, I Cheated On My Girlfriend |
| PAu003826481 | Public Pickups - Sex-Obsessed Amber Fucked Outside |
| PAu003825993 | Big Wet Butts - Big Wet Bubble Butt Bath |
| PAu003825906 | Doctor Adventures - She's Crazy For Cock! Part 2 |
| PAu003825882 | Stranded Teens - Hayden Sucks Dick For Ride Home |
| PAu003825875 | Brazzers Exxtra - Yoga Freaks: Episode Seven |
| PAu003825766 | ZZ Series - A Brazzers Christmas Special: Part 3 |
| PAu003825757 | Share My BF - Flashing Schoolgirls Share Big Cock |
| PAu003825738 | Brazzers Exxtra - Hardcore High Notes |
| PAu003825666 | ZZ Series - A Brazzers Christmas Special: Part 4 |
| PAu003825660 | Public Pickups - Curvy Latina Gets Paid to Fuck |
| PAu003825659 | Stranded Teens - Haley the Horny Christmas Hitchhiker |
| PAu003825655 | Brazzers Exxtra - Personal Trainers: Session 3 |
| PAu003825653 | Brazzers Exxtra - Power Rack: A XXX Parody |
| PAu003825643 | Mofos B Sides - Big Dick For Blonde Latina |
| PAu003825642 | Ebony Sex Tapes - Ebony Babe's Tits Rubbed With Cream |
| PAu003825641 | Public Pickups - Cute Student 69's For Travel Money |
| PAu003825637 | Doctor Adventures - She's Crazy For Cock! Part 1 |
| PAu003825630 | Brazzers Exxtra - You Can Cream On Me |
| PAu003825628 | Brazzers Exxtra - New Years Sleaze |

| PAu003825606 | Lets Try Anal - First Time Anal For Couple |
| PAu003825561 | Brazzers Exxtra - Personal Trainers: Session 1 |
| PAu003825557 | Doctor Adventures - My Husband Is Right Outside... |
| PAu003825555 | Brazzers Exxtra - Life Assistant Doll |
| PAu003825540 | Brazzers Exxtra - Personal Trainers: Session 2 |
| PAU003825512 | Stranded Teens - Busty Brunette Sucks Cock for Ride |
| PAu003825509 | ZZ Series - A Brazzers Christmas Special: Part 1 |
| PAu003825454 | Public Pickups - Naughty Tourist Sucks Dick for Cash |
| PAu003825451 | Dirty Masseur - Another Marriage Down The Drain |
| PAu003825442 | ZZ Series - A Brazzers Christmas Special: Part 2 |
| PAu003825365 | Lets Try Anal - All Natural Latina Offers Anal |
| PAu003825341 | Dirty Masseur - Can You Feel The Tightness? |
| PAu003825320 | Public Pickups - Brunette Teen Cheats for Cash |
| PAu003825302 | Brazzers Exxtra - Chasing That Big D |
| PAu003825300 | Public Pickups - Slim Hungarian Takes Fat Dick |
| PAu003825297 | Stranded Teens - Kristen's Long Legs and Multiple Orgasms |
| PAu003825281 | Big Wet Butts - The Big Butt Ballet |
| PAu003825261 | Hot And Mean - Tight And Tanned: Part 1 |
| PAu003825258 | Public Pickups - Shy Student Fucks for Cruise Money |
| PAu003825245 | Brazzers Exxtra - Full Service Station: A XXX Parody |
| PAu003817684 | Stranded Teens - Natural Teen Fucks for a Ride |
| PAu003817596 | Moms in control - Teens In The Backseat |
| PAu003817541 | Share My BF - Busted Lesbians Share Boyfriend's Dick |
| PAu003817518 | Doctor Adventures - A Dose Of Cock For Co-Ed Blues |
| PAu003817498 | Lets Try Anal - Outdoor Anal for All-Natural Roxy |
| PAu003817320 | Stranded Teens - All Natural Texan Fucked in Car |
| PAu003817288 | Share My BF - Two Bikini Babes Share a Boyfriend |
| PAu003817277 | Brazzers Exxtra - Trick And Treat |
| PAu003817275 | Public Pickups - Creampie for Hottie in Glasses |
| PAu003817241 | Hot And Mean - ZZ Presents: Hot And Meania |
| PAu003817227 | ZZ Series - ZZ Erection 2016: Part 4 |
| PAu003817215 | Brazzers Exxtra - The Easiest Test |
| PAu003816957 | Brazzers Exxtra - She Wants My Dragon Balls! (XXX Parody) |
| PAu003816800 | Brazzers Exxtra - Open For Business |
| PAu003816547 | Lets Try Anal - Horny Cutie's First Anal Experience |
| PAu003816525 | Public Pickups - Innocent Brunette Gags on Cock |
| PAu003816509 | Brazzers Exxtra - Cuffed And Fucked |

| | |
|---|---|
| PAu003816360 | Latina Sex Tapes - Petite Latina with Big Ass |
| PAu003816071 | Brazzers Exxtra - The Joys of DJing |
| PAu003816053 | Brazzers Exxtra - ZZ Lemonade: Charlotte Cross |
| PAu003816052 | Doctor Adventures - The Butt Doctor |
| PAu003816050 | Brazzers Exxtra - Mantequilla Bay Bay! |
| PAu003816047 | Brazzers Exxtra - Maid To Nurture |
| PAu003816031 | Brazzers Exxtra - My Stepsister The Gamer |
| PAu003816028 | Stranded Teens - Yoga Obsessed Blonde Gets Banged |
| PAu003816015 | Public Pickups - Euro Hottie's Sexy Amateur Pussy |
| PAu003816011 | Big Tits at School - Big Tits In History: Part 3 |
| PAu003815996 | Doctor Adventures - Dr. Taylor Takes Her Medicine |
| PAu003815995 | Public Pickups - Busty Teen's Asshole Stretched Out |
| PAu003815971 | Brazzers Exxtra - ZZ Lemonade: Kristina Rose |
| PAu003815956 | Doctor Adventures - When A Doctor Needs Help |
| PAu003815954 | Brazzers Exxtra - Trapped And Fucked |
| PAu003815912 | Brazzers Exxtra - Our Babysitter's Butt: Part 2 |
| PAu003815840 | Brazzers Exxtra - S Is For Squirt |
| PAu003815839 | Big Tits at School - Big Tits In History: Part 1 |
| PAu003815836 | Brazzers Exxtra - Licking Locked Up |
| PAu003815826 | Latina Sex Tapes - Cute Latina Loves her BF's Dick |
| PAu003815805 | Brazzers Exxtra - Nikki's Blind Taste Test |
| PAu003815793 | Lets Try Anal - Tattooed Busty Babe Tries Anal |
| PAu003815792 | Pervs On Patrol - Trimmed Blonde on her Back |
| PAu003815774 | Doctor Adventures - Pushing For A New Prescription |
| PAu003815771 | Public Pickups - Natural Gal Gets Paid for Blowjob |
| PAu003815768 | Latina Sex Tapes - Giggly Latina in Piledriver |
| PAu003815764 | Day With A Pornstar - Day With A Pornstar: Abigail and Romi |
| PAu003815758 | Dirty Masseur - Rub and Fuck Thy Neighbor |
| PAu003815754 | Brazzers Exxtra - Cock for Cox |
| PAu003815706 | Big Tits at School - Big Tits In History: Part 2 |
| PAu003815694 | Lets Try Anal - Thick Booty Babe's First Anal Fuck |
| PAu003815693 | Public Pickups - Raven Haired Euro Chick Gets Banged |
| PAu003815654 | Stranded Teens - Stranded Spanish Cutie Sucks Dick |
| PAu003815647 | Latina Sex Tapes - Leggy Latina Plowed Doggystyle |
| PAu003815542 | Brazzers Exxtra - Let's Get Facials 2 |
| PAu003815451 | Pornstar Vote - Dillion Harper Stuffs her Mouth |
| PAu003815391 | Brazzers Exxtra - Harley In The Nuthouse (XXX Parody) |

| PAu003815384 | Mofos B Sides - Camp Counselor's Got Some Big Tits |
| PAu003815342 | Brazzers Exxtra - Office 4-Play: Intern Edition |
| PAu003815313 | Day With A Pornstar - Day With A Pornstar: Monique |
| PAu003815309 | Latina Sex Tapes - Latina Hiker Makes Outdoor Sextape |
| PAu003815308 | Stranded Teens - Petite Teen's Perfect Cupcake Tits |
| PAu003815292 | Latina Sex Tapes - Sunbathing Latina Gets Pranked |
| PAu003815288 | Doctor Adventures - She Wants It Both Ways |
| PAu003815257 | Brazzers Exxtra - Honey, Would You Mind Milking My Nuts 2 |
| PAu003815251 | Public Pickups - Euro Babe Fucked in the Woods |
| PAu003815249 | Stranded Teens - All-Natural Teen's Juicy Pink Peach |
| PAu003815230 | Latina Sex Tapes - Latina Trades Hoop for Dick |
| PAu003815208 | Brazzers Exxtra - Wham, Bam, Thank You Paper Jam! |
| PAu003815203 | ZZ Series - Ghostbusters XXX Parody: Part 4 |
| PAu003815180 | Lets Try Anal - Horny Babe Plays with Anal Beads |
| PAu003815178 | Stranded Teens - Busty Brit Blows her Rescuer |
| PAu003815148 | Lets Try Anal - Blonde MILF's Anal Experiment |
| PAu003815140 | Brazzers Exxtra - Sex Fighter: Vega Gets Vagina (XXX Parody) |
| PAu003815137 | Brazzers Exxtra - Sybian Gamer Girl |
| PAu003815118 | Stranded Teens - Mixed Race Hottie's Thick Booty |
| PAu003815102 | Public Pickups - Busty Brit Makes Amateur Sex Tape |
| PAu003815100 | Brazzers Exxtra - Wonder Woman: A XXX Parody |
| PAu003814626 | Stranded Teens - Busty Chick's Back Seat Blowjob |
| PAu003814623 | Pornstar Vote - Riley Reid Doesn't Wear Panties |
| PAu003814576 | ZZ Series - Ghostbusters XXX Parody: Part 2 |
| PAu003814574 | Brazzers Exxtra - Star Trexxx: The Captain's Seed (XXX Parody) |
| PAu003814565 | ZZ Series - ZZ Erection 2016: Part 3 |
| PAu003814523 | Lets Try Anal - Anal Virgin Fucked in the Ass |
| PAu003814504 | Dirty Masseur - What the Client Wants, the Client Gets |
| PAu003814499 | Brazzers Exxtra - Your Princi-Pal |
| PAu003814493 | Doctor Adventures - Perks Of Being A Nurse |
| PAu003814455 | Day With A Pornstar - Day With A Pornstar: Janice |
| PAu003814387 | ZZ Series - Ghostbusters XXX Parody: Part 3 |
| PAu003814364 | Pornstar Vote - Nicole Aniston Bent Over and Plowed |
| PAu003814329 | Dirty Masseur - So Wrong Yet So Right |
| PAu003814326 | Brazzers Exxtra - ZZ Lemonade: Aidra Fox |
| PAu003814310 | Brazzers Exxtra - If I Was Your Boss |

| PAu003814175 | ZZ Series - Pussy O Plomo: Part 3 |
|---|---|
| PAu003814169 | Doctor Adventures - Pussy Is The Best Medicine |
| PAu003814135 | Stranded Teens - Hottie is Fresh Outta Jail and DTF |
| PAu003814078 | Day With A Pornstar - Day With A Pornstar: Nikki |
| PAu003814050 | Hot And Mean - Get Your O And Go |
| PAu003814007 | Stranded Teens - Stacked Beauty's Big Natural Boobs |
| PAu003813992 | Brazzers Exxtra - Yoga For Perverts |
| PAu003813985 | Pornstar Vote - Cosplay Cutie Takes it Deep |
| PAu003813962 | ZZ Series - ZZ Erection 2016: Part 2 |
| PAu003813960 | Day With A Pornstar - Day With A Pornstar: Dani |
| PAu003813899 | Lets Try Anal - Beach Blonde's Anal Creampie |
| PAu003813891 | ZZ Series - Ghostbusters XXX Parody: Part 1 |
| PAu003813879 | Brazzers Exxtra - The Wet Look |
| PAu003813870 | Day With A Pornstar - Day With A Pornstar: Keisha And Abella |
| PAu003813869 | ZZ Series - Pussy O Plomo: Part 4 |
| PAu003813854 | Pornstar Vote - August Ames's Oiled Up Titties |
| PAu003813832 | Pornstar Vote - Housewife Fucks on Kitchen Floor |
| PAu003813830 | Brazzers Exxtra - Sex And The Sponge Bath |
| PAu003813815 | Public Pickups - Curly-Haired Euro Babe Begs for It |
| PAu003813224 | ZZ Series - Pussy O Plomo: Part 2 |
| PAu003813215 | ZZ Series - ZZ Erection 2016: Part 1 |
| PAu003813191 | Lets Try Anal - Latina in Glasses Does Anal |
| PAu003813166 | Pornstar Vote - Dani Daniels Gets a Creampie |
| PAu003813024 | ZZ Series - Pussy O Plomo: Part 1 |
| PAu003813019 | Brazzers Exxtra - Meme Lover 2 |
| PAu003812472 | Lets Try Anal - Anal Sex for Natural Sweetheart |
| PAu003811596 | Brazzers Exxtra - Don't Trust Your Friends |
| PAu003810710 | Stranded Teens - Aidra Fox Begs For It |
| PAu003810706 | Lets Try Anal - Teen's Anal Birthday Gift |
| PAu003810697 | Public Pickups - Hot Euro Chick's Round Ass |
| PAu003810690 | Brazzers Exxtra - The Cat's Meow (XXX Parody) |
| PAu003810301 | Stranded Teens - Busty Perv Flashes her Boobs |
| PAu003810024 | Brazzers Exxtra - Storm of Kings XXX Parody: Behind the Scenes |
| PAu003809606 | Lets Try Anal - Anal for Tattooed Girlfriend |
| PAu003809592 | Dirty Masseur - One In the Pink, Under The Sink |
| PAu003809537 | ZZ Series - Storm Of Kings XXX Parody: Part 4 |
| PAu003809094 | Public Pickups - Euro Blonde Licks the Tip |

| PAu003809093 | Latina Sex Tapes - Busty Latina Amateur Fucks Hard |
| PAu003808770 | Brazzers Exxtra - Unexpected Dinner Guest |
| PAu003804387 | Brazzers Exxtra - Star Whores: Princess Lay (XXX Parody) |
| PAu003804366 | Stranded Teens - Brunette Gets in a Stranger's Car |
| PAu003804337 | Lets Try Anal - GF Tries Anal in the Morning |
| PAu003804332 | ZZ Series - Storm Of Kings XXX Parody: Part 3 |
| PAu003804327 | Brazzers Exxtra - Pedal To The Anal |
| PAu003804320 | Pervs On Patrol - Housekeeper Masturbates on Camera |
| PAu003804307 | Stranded Teens - Stranded Hottie's Wild Ride |
| PAu003804093 | Brazzers Exxtra - Brandi Love's The Contractors |
| PAu003804088 | ZZ Series - Storm Of Kings XXX Parody: Part 2 |
| PAu003804083 | Lets Try Anal - Fit Russian's First Anal |
| PAu003804061 | Public Pickups - Euro Blonde Has Cute Small Tits |
| PAu003803009 | Lets Try Anal - Samantha Rone's Anal Sextape |
| PAu003800623 | Public Pickups - Slender Cutie Spreads her Pussy |
| PAu003800183 | Big Wet Butts - Big Wet Miami Booty |
| PAu003799645 | Stranded Teens - Pretty Hitchhiker Has a Nice Ass |
| PAu003799409 | Public Pickups - Hot Chick with Huge Boobs |
| PAu003799037 | Brazzers Exxtra - My Honey Wants It Rough |
| PAu003798979 | Brazzers Exxtra - Dollars For Inches |
| PAu003798963 | Brazzers Exxtra - Sharing My Stepsister |
| PAu003798893 | Public Pickups - Euro Chick Flashes Ass for Cash |
| PAu003798892 | Lets Try Anal - Ebony Babe's Anal Vacation |
| PAu003796901 | Lets Try Anal - AJ Applegate's Anal Study Break |
| PAu003796474 | Stranded Teens - Stranded Hottie Repays the Favor |
| PAu003796467 | Dirty Masseur - Post-Match Pussy Part Two |
| PAu003796461 | Stranded Teens - Flirty Blonde Fucked in Car |
| PAu003796459 | Brazzers Exxtra - A Strange Case of Bubble Butt |
| PAu003796450 | Doctor Adventures - The Dick Doctor |
| PAu003796244 | Latina Sex Tapes - Petite Latina Fucks on the Deck |
| PAu003796207 | Doctor Adventures - The Last Dick On Earth |
| PAu003796047 | Brazzers Exxtra - The Great Public Cock Hunt |
| PAu003795940 | Public Pickups - Bikini Blonde Flashes for Cash |
| PAu003795937 | Brazzers Exxtra - Big Surprise From Her Brother In Law |
| PAu003795935 | Latina Sex Tapes - Badass Latina Fucks Handyman |
| PAu003795896 | Lets Try Anal - Twerking Hottie's Anal Pounding |
| PAu003795853 | Stranded Teens - Czech Honey's Roadside Sex Tape |
| PAu003795842 | Lets Try Anal - GF Bends Over Car and Does Anal |

| PAu003795804 | Lets Try Anal - Tattooed Cutie has Morning Anal Sex |
| PAu003795789 | Lets Try Anal - Anal for Jillian Janson |
| PAu003795786 | Stranded Teens - Petite Latina Gives a Good Blowjob |
| PAu003795747 | Public Pickups - Euro Babe Rides Dick Outdoors |
| PAu003795712 | Brazzers Exxtra - Belly Dancing 4 Big Dicks |
| PAu003795699 | Public Pickups - Mixed Race Hottie's Public Pick-Up |
| PAu003795277 | Dirty Masseur - Sitting on the Sitter's Dick |
| PAu003795251 | Public Pickups - Euro Blonde Sucks Stranger Dick |
| PAu003795214 | Latina Sex Tapes - Latina Does 69 on Camera |
| PAu003795196 | Stranded Teens - Fit Hitchhiker in Nude Stockings |
| PAu003795172 | Latina Sex Tapes - Freckled Latina Gets a Facial |
| PAu003795171 | Lets Try Anal - Busty Teen Tries Anal |
| PAu003795146 | Brazzers Exxtra - A Horny Devil |
| PAu003794878 | Lets Try Anal - Athletic Babe has Anal Sex |
| PAu003794877 | Latina Sex Tapes - Latina Waitress's Kitchen Blowjob |
| PAu003794874 | ZZ Series - Lost In Brazzers Episode 1 |
| PAu003794872 | ZZ Series - Lost In Brazzers Episode 2 |
| PAu003794871 | Public Pickups - Hot Euro Chick with Big Tits |
| PAu003792089 | Lets Try Anal - Blonde Babe's Anal Celebration |
| PAu003792088 | Pervs On Patrol - Badass Chick on her Knees |
| PAu003792034 | Doctor Adventures - How To Take A Load |
| PAu003792011 | Brazzers Exxtra - Living With a Girl Is Rough |
| PAu003791957 | Latina Sex Tapes - Jade Jantzen's Round Latina Booty |
| PAu003791937 | Public Pickups - Russian MILF Flashes Her Panties |
| PAu003791912 | Brazzers Exxtra - Sibling Rivalry 2 |
| PAu003791910 | Baby Got Boobs - Two Boobs, One Hole |
| PAu003791897 | Brazzers Exxtra - Let's Get Facials! |
| PAu003791598 | Stranded Teens - Indiana Cutie Banged in the Car |
| PAu003791233 | Lets Try Anal - Cutie's Anal Pajama Party |
| PAu003790899 | Lets Try Anal - Big Titty GF's First Anal |
| PAu003790809 | Brazzers Exxtra - A Hitchhiker's Guide To My Cock |
| PAu003790799 | Doctor Adventures - Son Needs A Doc - Doc Needs A Cock |
| PAu003790764 | Lets Try Anal - Cute GF Tries Anal on Camera |
| PAu003790757 | Doctor Adventures - Doctor & Nurse Take A Fucking Break |
| PAu003790617 | Lets Try Anal - Abella Danger's Anal Sextape |
| PAu003790616 | Latina Sex Tapes - Petite Latina Gets Banged |
| PAu003790614 | Public Pickups - Spanish Student's Real Big Boobs |

| | |
|---|---|
| PAu003790539 | Public Pickups - Euro Babe with Perky Tits |
| PAu003790245 | Stranded Teens - Shoplifting Rebel Fucks On The Run |
| PAu003789413 | Dirty Masseur - Rachel Blows Off Some Steam |
| PAu003789410 | Brazzers Exxtra - ZZ Sex Doll |
| PAu003789369 | Public Pickups - Spanish Beauty Gives Messy Head |
| PAu003789340 | Lets Try Anal - Latina Cutie Surprises BF with Anal |
| PAu003789230 | Project RV - Ohio Hottie Banged in the RV |
| PAu003789228 | Latina Sex Tapes - Piledriving the Twerking Latina |
| PAu003789123 | Latina Sex Tapes - Hot Latina Teases with Big Tits |
| PAu003789120 | Public Pickups - Amirah Adara Gets Face Fucked |
| PAu003788775 | Doctor Adventures - Sexy Dentist Knows The Drill |
| PAu003788745 | Brazzers Exxtra - Arrest This Whore |
| PAu003788740 | Moms in control - Mom's NOT In Control |
| PAu003788727 | Brazzers Exxtra - Why Don't You Pick On Someone Your Own Size |
| PAu003788688 | Stranded Teens - Blonde College Chick Goes Wild |
| PAu003788687 | Lets Try Anal - Badass Stepsister Tries Anal |
| PAu003787244 | Brazzers Exxtra - Double Penetrate Date |
| PAu003787242 | Doctor Adventures - Hot Nurse Gets The Cock Pumpin' |
| PAu003787150 | Brazzers Exxtra - A Long Rough Night |
| PAu003787147 | Lets Try Anal - Spinner's First Anal O |
| PAu003787114 | Mofos B Sides - Busty Wife's Afternoon Squirt |
| PAu003787093 | Project RV - Curvy Chick Takes it Doggystyle |
| PAu003786956 | Brazzers Exxtra - Netdicks and Chill |
| PAu003786874 | Brazzers Exxtra - Rachel Starr Surprise |
| PAu003786820 | Project RV - Cassidy Banks Gets Freaky in the RV |
| PAu003786815 | Latina Sex Tapes - Sassy Latina Works Her Pussy |
| PAu003786812 | Brazzers Exxtra - Stepsister Shares The Shower |
| PAu003786796 | Public Pickups - Feisty Euro Chick On All Fours |
| PAu003786667 | Latina Sex Tapes - Latina Rides Reverse Cowgirl Style |
| PAu003786656 | Brazzers Exxtra - Rowdy Armbar Goes Too Far |
| PAu003786649 | Brazzers Exxtra - Kalina Loves It Rough |
| PAu003786609 | Lets Try Anal - Blonde Spinner Tries Anal |
| PAu003786522 | Real Wife Stories - Horny Wife Gets Her Fix |
| PAu003786487 | Public Pickups - Hot Russian Fucks for Money |
| PAu003786395 | Stranded Teens - French Blonde in Red Lipstick |
| PAu003786381 | Public Pickups - Euro Cutie Takes a Sexy Survey |
| PAu003786281 | Brazzers Exxtra - Stepmom Likes It Rough |
| PAu00378626 | Busted Babysitters - MILF Teaches Spinner a Lesson |

| PAu003784988 | Brazzers Exxtra - Your Father Fucks Me Harder |
|---|---|
| PAu003784946 | Stranded Teens - Sex Outside with Ebony Cutie |
| PAu003784941 | Public Pickups - Tight Spinner Gags on Cock |
| PAu003784938 | Latina Sex Tapes - Spicy Latina Loses Bet |
| PAu003784841 | Lets Try Anal - Amateur Anal in the Morning |
| PAu003784816 | Teens Like It Big - Shy Redheads Like It Rough |
| PAu003784758 | Stranded Teens - Teen Spinner's Phone Sex Gets Crazy |
| PAu003784747 | Real Slut Party - Euro Pool Party Goes Wild |
| PAu003784110 | Busted Babysitters - Horny MILF Catches Big Tit Babysitter |
| PAu003784099 | Brazzers Exxtra - Spanking The Secretary |
| PAu003784076 | Public Pickups - Eager Babe Flashes Big Natural Tits |
| PAu003784068 | Brazzers Exxtra - Just Go For It |
| PAu003783869 | Lets Try Anal - Yoga Blonde Does Anal |
| PAu003783868 | Brazzers Exxtra - Rough Time For A Tiny Tease |
| PAu00378340 | Big Wet Butts - Karma's a Big Butt Bitch |
| PAu003783389 | Latina Sex Tapes - Latina Flashes Huge Boobs |
| PAu003783387 | Lets Try Anal - Euro Brunette's First Anal |
| PAu003783384 | Brazzers Exxtra - A Piece of Jasmine Jae's Ass |
| PAu003783269 | Brazzers Exxtra - Brazzers Heavenly Bodies |
| PAu003783261 | Brazzers Exxtra - Vegetable Cock Tale |
| PAu003783256 | Brazzers Exxtra - A Reporter In The Rough |
| PAu003783232 | Real Wife Stories - Wife Showers With The Babysitter |
| PAu003783223 | Dirty Masseur - Getting Messy With the Wifey |
| PAu003783158 | Stranded Teens - Cute Teen Grinds On A Dick |
| PAu003783123 | Lets Try Anal - Czech Chick's Anal Sextape |
| PAu003783119 | Stranded Teens - Naughty Teen Banged From Behind |
| PAu003783111 | Latina Sex Tapes - Athletic Latina Has Naughty Sex |
| PAu003783028 | Mofos B Sides - She Likes it Hard |
| PAu003782998 | Public Pickups - Tanned Honey Gets Picked Up |
| PAu003782946 | Pornstars Like it Big - She Wants Big Cock and She Wants It Now |
| PAu003782638 | Lets Try Anal - Ebony Angel's First Anal Fuck |
| PAu003782559 | Brazzers Exxtra - Return of the Stalker |
| PAu003782504 | Pervs On Patrol - Twerking Cutie Gets Perved On |
| PAu003782495 | Pervs On Patrol - Rough Sex on a Blind Date |
| PAu003782489 | Big Wet Butts - Ass-tonishing Big Wet Booty |
| PAu003782460 | Public Pickups - Brunette Sucks Dick For Cash |
| PAu003782455 | Public Pickups - Czech Hottie Sits on a Dick |

| | |
|---|---|
| PAu003782442 | Doctor Adventures - Awful Doc Takes The Cock |
| PAu003782417 | Brazzers Exxtra - Cocks For The Copper |
| PAu003778639 | Pervs On Patrol - Hot Teen Spied on by Her Pool |
| PAu003778632 | Brazzers Exxtra - I'm Not Leaving! |
| PAu003777407 | Lets Try Anal - Sexy Blonde's First Anal Pounding |
| PAu003777398 | Stranded Teens - Stranded Cutie Gets Fucked |
| PAu003777392 | Latina Sex Tapes - Hot Latina Teases Boyfriend |
| PAu003775552 | Brazzers Exxtra - Serving the Landlord's Daughter |
| PAu003775508 | Doctor Adventures - ZZ Hospital - Tiffany's First Day |
| PAu003775190 | Public Pickups - Hot Teen Gives Good Head |
| PAu003775173 | Pervs On Patrol - Sexy Roommate Caught On Camera |
| PAu003774879 | Latina Sex Tapes - Busty Latina Titty Twerks |
| PAu003774851 | Real Wife Stories - Wife Fucks Boss On Business Trip |
| PAu003774765 | Dirty Masseur - Rubbing Down A Horny Slut |
| PAu003774761 | Lets Try Anal - Girlfriend's First Anal Sextape |
| PAu003774760 | ZZ Series - NEVER GET MARRIED: The Revenge |
| PAu003774535 | Brazzers Exxtra - The Slut In The Cupboard |
| PAu003774533 | Public Pickups - Classy Russian Doesn't Wear Panties |
| PAu003773896 | ZZ Series - NEVER GET MARRIED: The Threesome |
| PAu003773847 | ZZ Series - NEVER GET MARRIED: The Aftermath |
| PAu003773843 | Teens Like It Big - Shy Redheads Like It Big |
| PAu003773831 | Public Pickups - Smokin French Blonde Flashes Tits |
| PAu003773623 | Lets Try Anal - Anal Experiment Sex Tape |
| PAu003773606, | Brazzers Exxtra - Marsha Raises the Bar |
| PAu003773602 | Stranded Teens - Horny Babe In Search Of Cock |
| PAu003773592 | Latina Sex Tapes - Latina In Braces Banged Deep |
| PAu003773571 | Mofos B Sides - All Natural Honey With Big Butt |
| PAu003772575 | Brazzers Exxtra - Banging The Ballerina |
| PAu003772574 | Lets Try Anal - Bikini Blonde's Amateur Anal |
| PAu003772542 | Public Pickups - Czech Gal Gets Picked Up |
| PAu003772535 | Doctor Adventures - Doctor Cum Control |
| PAu003772313 | ZZ Series - NEVER GET MARRIED: The Downward Spiral |
| PAu003772307 | Pervs On Patrol - Neighbor Pervs On Hot Babe |
| PAu003772160 | Stranded Teens - Demanding Teen Fucks In Car |
| PAu003771753 | Hot And Mean - Getting Mean With Tasha's Asshole |
| PAu003771749 | Public Pickups - French Model In Pink Panties |
| PAu003771748 | Mofos B Sides - Two Chicks Take Turns Riding Cock |
| PAu003771739 | Brazzers Exxtra - When East Blows West |

| PAu003771650 | Real Wife Stories - Trophy Wife Teases The Pool Boy |
| PAu003771515 | Lets Try Anal - Pop Star's Anal Footage |
| PAu0377151 | Brazzers Exxtra - The Rough Shagging Shrink |
| PAu003770942 | Big Wet Butts - Fourth of July: Big Butt Independence |
| PAu003770863 | Dirty Masseur - Deep and Juicy with Miss Jensen |
| PAu003770262 | Doctor Adventures - The Resident Slut: Part Two |
| PAu003770252 | Latina Sex Tapes - Spicy Latina Maid Gets Banged |
| PAu003770153 | Big Tits at School - Big Tits On The Bottom Bunk |
| PAu003770144 | Stranded Teens - Chloe's Red Lips Suck Dick |
| PAu003770138 | Brazzers Exxtra - Tiny Chicks Take Big Hard Dick |
| PAu003770135 | Public Pickups - Bubble Butt Blonde Public Seduction |
| PAu003769959 | Doctor Adventures - The Resident Slut: Part One |
| PAu003769957 | ZZ Series - Brazzers House: Behind the Scenes |
| PAu003769951 | Public Pickups - British Brunette Fucks a Tourist |
| PAu003769703 | Lets Try Anal - Anal Sex Birthday Surprise |
| PAu003768715 | Real Wife Stories - My Horrible Boss' Wife |
| PAu003768707 | Public Pickups - Hot Russian Flashes Her Titties |
| PAu003768705 | Mofos B Sides - GF Teases Dude's Dick |
| PAu003768704 | Big Butts Like It Big - Sticking It Into Sofia's Big Juicy Cucci |
| PAu003768310 | Stranded Teens - Babe Says Thanks With A BJ |
| PAu003768139 | Doctor Adventures - Creepy Doc Gives Her The Cock |
| PAu003768123 | Brazzers Exxtra - Monique is a Sweet Creampie Dream |
| PAu003768118 | Public Pickups - Naughty Cutie Bangs In The Woods |
| PAu003767777 | Lets Try Anal - Yoga Latina Post-Shower Anal |
| PAu003767770 | Brazzers Exxtra - Time To Prove Yourself |
| PAu003767753 | Mofos B Sides - Naughty Cowgirl Rides Dick |
| PAu003767621 | Mofos B Sides - Workout Slut Gets Balled |
| PAu003767619 | Public Pickups - Czech Hottie's Got Perfect Tits |
| PAu003767609 | Lets Try Anal - Anna's Sweet Anal Surprise |
| PAu003767606 | Baby Got Boobs - Ask Me Anything About My Big Boobs |
| PAu003767582 | Real Wife Stories - My Pudgy Husband, My Whorish Wife |
| PAu003767549 | Brazzers Exxtra - Fuck Me Earthling |
| PAu003767425 | Stranded Teens - Chick Gets Rescued Then Fucked |
| PAu003767403 | Big Wet Butts - Slipping Into Shay's Big Wet Ass |
| PAu003766677 | Brazzers Exxtra - ZZ Recruits: Agent Katrina |
| PAu003766675 | Mofos B Sides - Blonde Babe Fucks Over Breakfast |

| | |
|---|---|
| PAu003766671 | Stranded Teens - Hitchhiking Russian Fucks for a Ride |
| PAu003766670 | Doctor Adventures - Don't Just Kiss Ass, Fuck It! |
| PAu003766628 | Stranded Teens - Horny French Amateur Car Sex |
| PAu003766599 | Dirty Masseur - Don't Touch Her Ta-Tas |
| PAu003766597 | Real Wife Stories - My Cop Sucking Wife |
| PAu003766576 | Latina Sex Tapes - Latina Spinner Rides a Cock |
| PAu003766401 | Brazzers Exxtra - Peta Pays Your Cock a Visit |
| PAu003766202 | Public Pickups - Russian Redhead Is Easily Seduced |
| PAu003766197 | Brazzers Exxtra - Kim K Fucks The Paparazzi |
| PAu003766126 | Big Wet Butts - Big White Phat Anal Booty |
| PAu003765639 | Brazzers Exxtra - She's On The Prowl |
| PAu003765636 | Brazzers Exxtra - Grinding Your Muse |
| PAu003765626 | Lets Try Anal - Read the Signs: She Wants Anal |
| PAu003765615 | Mofos B Sides - Amateurs Film Hotel Threesome |
| PAu003765538 | Public Pickups - Russian Cutie Flashes for Cash |
| PAu003765504 | Doctor Adventures - Always Listen To Your Doctor |
| PAu003765497 | Mofos B Sides - Teen Rides her Boyfriend at Work |
| PA0002311058 | RK Prime - Winner Takes It All Up The Butt |
| PA0002311045 | RK Prime - Big Tits And Heavy Balls |
| PA0002310730 | RK Prime - My Roommate Wants To Take My Virginity?! |
| PA0002310404 | Brazzers Exxtra - Milking Table For Big Naturals |
| PA0002310377 | Brazzers Exxtra - Strapping On A Second Dick |
| PA0002310353 | Brazzers Exxtra - Sneaky Pool Sex |
| PA0002310349 | Brazzers Exxtra - Sneaky 69 Dupes Boyfriend |
| PA0002310347 | Brazzers Exxtra - Skinny Dippin' Titties |
| PA0002310332 | Brazzers Exxtra - Not Every Venture... |
| PA0002310233 | RK Prime - Flasher Takes It In The Ass |
| PA0002310216 | Brazzers Exxtra - Call Him Over |
| PA0002310211 | Brazzers Exxtra - Big Wet Bounce |
| PA0002309105 | Brazzers Exxtra - Ratings Up The Ass! |
| PA0002308349 | Brazzers Exxtra - Cheater Gets the Dildo Drawer |
| PA0002304565 | Brazzers Exxtra - Fucking The Hotel Staff |
| PA0002304552 | RK Prime - Coco Loves To Take Her Roommate's Cock |
| PA0002304539 | Brazzers Exxtra - Anal Fisting Missing Keys |
| PA0002304516 | RK Prime - Alina Ali Gets Pounded In Public |
| PA0002304305 | Hot And Mean - Wet And Wild Dinner Party |
| PA0002303680 | Brazzers Exxtra - Unzip And Slip That Dick |
| PA0002303597 | RK Prime - Her Roommate's Pussy is Better |

| | |
|---|---|
| PA0002303596 | Brazzers Exxtra - Gamer Girl Threesome Action |
| PA0002303592 | RK Prime - Gamer Girl Bangs Her Roommate |
| PA0002303028 | Brazzers Exxtra - Running Through His Head |
| PA0002303001 | Brazzers Exxtra - Handyman's Secret Joy |
| PA0002302990 | Brazzers Exxtra - Blu Flames Burn Hotter |
| PA0002302989 | Brazzers Exxtra - Ass Slap Double Pussy Tap |
| PA0002302903 | RK Prime - Coffee Shop Cutie Gets Creamed |
| PA0002302886 | Brazzers Exxtra - High Five For Double Penetration! |
| PA0002302265 | RK Prime - Your Stuff Or My Pussy |
| PA0002302247 | Brazzers Exxtra - Tag Teaming The Glampers |
| PA0002302244 | Brazzers Exxtra - Squirt, Don't Swallow |
| PA0002302214 | Brazzers Exxtra - MILF's Got Good Threeway Game |
| PA0002302213 | Brazzers Exxtra - Look At All That Cash! |
| PA0002302212 | Brazzers Exxtra - I Detect An Ass That Wants Training |
| PA0002302167 | RK Prime - Can You Handle the Curves? |
| PA0002302127 | Brazzers Exxtra - Botched Doggy Door |
| PA0002301839 | RK Prime - Teasing the Security Cam Voyeur |
| PA0002301833 | Brazzers Exxtra - Make You Cum First |
| PA0002301828 | Brazzers Exxtra - Wedding Smashers Part 3 |
| PA0002298938 | Mofos B Sides - Giant Going-Away Gift |
| PA0002297166 | Brazzers Exxtra - Trainer Wants To Fuck: Part 2 |
| PA0002270212 | RK Prime - The Mile High Groupie Jetaway |
| PA0002270185 | RK Prime - RK At Home: Follow Vixtor's Voice |
| PA0002270155 | RK Prime - RK At Home: Dinner For You |
| PA0002270153 | RK Prime - RK At Home: Cum Challenge |
| PA0002270147 | RK Prime - RK At Home: Catcalling Catalina |
| PA0002270126 | RK Prime - Hiding Him From Her Husband |
| PA0002270049 | RK Prime - Cheating Wife's Big Tits Workout |
| PA0002270024 | RK Prime - Big Tits And Vibrator Tricks |
| PA0002270021 | RK Prime - Cumming In My Boyfriend's Briefs |
| PA0002270013 | RK Prime - Fuck The Horniness Out Of Me! |
| PA0002270011 | RK Prime - Hot Sex On A Ladder |
| PA0002269136 | RK Prime - Amazing Body On Cooking Cutie |
| PA0002269130 | RK Prime - RK At Home: Spying On Big Tiddy Roommate |
| PA0002269121 | RK Prime - Catching Lola In The Wild |
| PA0002269119 | RK Prime - RK At Home: Fuck Me Until I Can't Think |
| PA0002266504 | RK Prime - RK At Home: CFNM Yola Squirts For You |
| PA0002266385 | RK Prime - RK At Home: Did I Do Better? |

| | |
|---|---|
| PA0002266382 | RK Prime - RK At Home: Cute Hime Craves Cock |
| PA0002264939 | Brazzers Exxtra - Snowbanging: Part 3 |
| PA0002264360 | RK Prime - RK At Home: Do It For Tori |
| PA0002264345 | RK Prime - RK At Home: Are You Worthy |
| PA0002264326 | RK Prime - RK At Home: Trying To Work |
| PA0002264320 | RK Prime - RK At Home: Backyard Tease |
| PA0002262962 | Brazzers Exxtra - Ready, Aim, Anal! |
| PA0002262961 | RK Prime - RK At Home: Siouxsie Q |
| PA0002262960 | RK Prime - RK At Home: Endurance Run |
| PA0002262915 | Day With A Pornstar - Day With A Pornstar: Alexis Fawx |
| PA0002262870 | RK Prime - RK At Home: Ariana Simon |
| PA0002260857 | Lil Humpers - The Humper And The Humpette |
| PA0002260634 | RK Prime - RK At Home: Tiny Danika Stretched By Huge Dick |
| PA0002260633 | RK Prime - RK At Home: Fuck Me, Forgive Me |
| PA0002260631 | Big Naturals - RK At Home: Caught Chloe Being Kinky |
| PA0002260630 | RK Prime - RK At Home: Alt Girl Telari Shows It All |
| PA0002260624 | Captain Stabbin - Keira Craves The Captain's Cock |
| PA0002260619 | RK Prime - Getting Nasty with the Nurse |
| PA0002259484 | Public Pickups - Sucking And Fucking A Kind Stranger |
| PA0002259464 | Mofos B Sides - Slutty Striptease In Stockings |
| PA0002259461 | Stranded Teens - Where's That Cheating Little Slut? |
| PA0002259242 | Public Pickups - Sucking Dick For A Sugar Daddy |
| PA0002259239 | Stranded Teens - Save Me, Then Pound My Pussy |
| PA0002259236 | Lets Try Anal - Horny And Open To Anal |
| PA0002258966 | Brazzers Exxtra - Aerial Downward Doggystyle |
| PA0002258717 | Brazzers Exxtra - Surprise Bathtub Banging |
| PA0002258703 | Brazzers Exxtra - School Of Hard Knockers |
| PA0002258502 | Brazzers Exxtra - The Naked Wife |
| PA0002258472 | Brazzers Exxtra - Anal Prescription Pickup |
| PA0002258471 | Brazzers Exxtra - Best Of Brazzers: Porn Watches Back |
| PA0002258342 | RK Prime - Hungry for the Sweet Thing |
| PA0002258256 | RK Prime - RK At Home: Posh Princess Craves Cock |
| PA0002258009 | Captain Stabbin - Episode 7: The Dark Middle Chapter |
| PA0002257752 | RK Prime - Banged by the Brand New Tool |
| PA0002257749 | RK Prime - RK At Home: Avery's Fake Fight |
| PA0002257641 | RK Prime - RK At Home: Kaisa's Teasing Sloppy Dildo Play |

| | |
|---|---|
| PA0002257636 | RK Prime - RK At Home: Codi's Crafty Corner |
| PA0002257131 | Brazzers Exxtra - Best Of Brazzers: Nurse Appreciation Day |
| PA0002257124 | Brazzers Exxtra - Best Of Brazzers: Sneakiest Moments |
| PA0002254706 | RK Prime - Surprised by the Big Package |
| PA0002254521 | RK Prime - Face-To-Face: Emily & Jane |
| PA0002254517 | RK Prime - Angela White vs Rob Piper |
| PA0002253219 | Brazzers Exxtra - His Hands Are Tied |
| PA0002253216 | Stranded Teens - Fucking Stepdad For A Ride |
| PA0002253196 | Lets Try Anal - Come In For Some Tea and Anal |
| PA0002253003 | Brazzers Exxtra - Bodacious Bikini Threesome |
| PA0002252897 | Brazzers Exxtra - Maid For A Threesome |
| PA0002252887 | Brazzers Exxtra - Best Of Brazzers: Sharing Stepsiblings |
| PA0002252684 | Brazzers Exxtra - Soaking Wet And Fully Satisfied |
| PA0002252406 | Brazzers Exxtra - Rough And Raunchy Group Fuck |
| PA0002252189 | Brazzers Exxtra - Best Of Brazzers: Peta Jensen |
| PA0002252181 | Brazzers Exxtra - Best Of Brazzers: Ava Addams |
| PA0002252179 | Brazzers Exxtra - Best Of Brazzers: Anal Extravaganza |
| PA0002252176 | Brazzers Exxtra - Best Of Brazzers: Hottest Bosses |
| PA0002251889 | RK Prime - Cecilia Lion Vs Ricky Johnson |
| PA0002251122 | RK Prime - A Goddess on her Own Terms |
| PA0002251121 | RK Prime - Splish Splash Anal Oil Bath |
| PA0002249816 | Brazzers Exxtra - Jumping For Jizz |
| PA0002249814 | Brazzers Exxtra - Best Of Brazzers: Meanest Lesbians |
| PA0002249809 | Brazzers Exxtra - Best Of Brazzers: Squirt Fest |
| PA0002249806 | Brazzers Exxtra - A Mistress For All Seasons |
| PA0002249800 | Brazzers Exxtra - Anal Double Dip |
| PA0002249798 | Brazzers Exxtra - Best Of Brazzers: Madison Ivy |
| PA0002249795 | Brazzers Exxtra - The Threesome Tutorial |
| PA0002249791 | Brazzers Exxtra - Who Owns Whom |
| PA0002249790 | Brazzers Exxtra - Group Pers-Anal Training |
| PA0002249789 | Brazzers Exxtra - Best Of Brazzers: Titty Tuesday |
| PA0002249776 | Doctor Adventures - Use It Or Lose It |
| PA0002249774 | Brazzers Exxtra - Look At Luna |
| PA0002249376 | RK Prime - Paige Owes Me A Shower |
| PA0002249372 | Lil Humpers - Lil Lawn Gnome |
| PA0002249361 | Sneaky Sex - I Fucked Your Boyfriend To Make You Mad |
| PA0002249360 | Dirty Masseur - How To Fuck Your Masseur |

| | |
|---|---|
| PA0002248977 | Brazzers Exxtra - Revel In A Blue Dress |
| PA0002247968 | Brazzers Exxtra - Red Light Romp |
| PA0002247960 | Brazzers Exxtra - Sneaky Shower Threesome |
| PA0002247957 | Brazzers Exxtra - All Dolled Up: Anal Edition |
| PA0002247954 | Hot And Mean - A Hot And Mean Proposition |
| PA0002247657 | Brazzers Exxtra - The Malcontent Mistress: Part 2 |
| PA0002247364 | Brazzers Exxtra - Clitical Check Up |
| PA0002246726 | Brazzers Exxtra - Pay To Lay |
| PA0002246309 | Brazzers Exxtra - Don't Back Out On Me Now |
| PA0002245751 | Brazzers Exxtra - Hopping On A Cock |
| PA0002245365 | Lil Humpers - Geeky Lil Bastard |
| PA0002245363 | Sneaky Sex - If You're Cheating, So Am I |
| PA0002245299 | RK Prime - Kendra And Carmen Take Cali |
| PA0002244986 | Brazzers Exxtra - The Guru Of Gape |
| PA0002244939 | Brazzers Exxtra - Price To Pay |
| PA0002244935 | Brazzers Exxtra - Pocket Pussy Anal |
| PA0002244921 | Brazzers Exxtra - Getting Fucked On My Side |
| PA0002244920 | Brazzers Exxtra - Getting An Eyeful |
| PA0002244903 | Brazzers Exxtra - Eye Of The Cuckold |
| PA0002244878 | Brazzers Exxtra - Day With A Porn Writer |
| PA0002243891 | Brazzers Exxtra - One Sneaky Stripper |
| PA0002243890 | Brazzers Exxtra - A Room With A Cock |
| PA0002243887 | Day With A Pornstar - Day With A Pornstar: Victoria June |
| PA0002243883 | Brazzers Exxtra - Saturday Night Beaver |
| PA0002243881 | Brazzers Exxtra - Special Assistant To Ms. Kapri |
| PA0002243877 | Brazzers Exxtra - I Hate You, Let's Fuck |
| PA0002243864 | Brazzers Exxtra - Pounding Payton's Pussy |
| PA0002243131 | Share My BF - Roommate Thief Shares BF |
| PA0002243064 | Brazzers Exxtra - Hide The Pickle |
| PA0002243061 | Brazzers Exxtra - Diva For A Day |
| PA0002242972 | Stranded Teens - Hottie Has Nowhere To Go |
| PA0002242832 | Share My BF - Prepping My Hot BF |
| PA0002242693 | Public Pickups - Car Loving Hottie Horny For Cock |
| PA0002242078 | Sneaky Sex - Turning Her Off And On Again |
| PA0002241546 | Brazzers Exxtra - Anal About Chores |
| PA0002241443 | Brazzers Exxtra - Facial By Surprise |
| PA0002241414 | Brazzers Exxtra - Wrong Side Of The Bed |
| PA0002241408 | Brazzers Exxtra - Dicking The Dutiful Wife |

| | |
|---|---|
| PA0002241375 | Brazzers Exxtra - I Thought You Hated Yoga |
| PA0002241373 | Brazzers Exxtra - Fuck From Experience |
| PA0002241002 | Big Naturals - Big Titty Barista |
| PA0002240404 | Brazzers Exxtra - The Husband Trap |
| PA0002240399 | Day With A Pornstar - Day With A Pornstar: Desiree Dulce |
| PA0002240353 | Brazzers Exxtra - Where's Your Ring? Part 3 |
| PA0002240351 | Brazzers Exxtra - Where's Your Ring? Part 2 |
| PA0002240326 | Brazzers Exxtra - Grinding A Gamer |
| PA0002240320 | Day With A Pornstar - Day With A Porn Star: Monique Alexander |
| PA0002238817 | Lil Humpers - A Lil Fan Service |
| PA0002238697 | Real Wife Stories - You Gotta Help My Wife! |
| PA0002238695 | Brazzers Exxtra - Are You Getting Off? |
| PA0002238691 | Brazzers Exxtra - Blonde Domme-Ination |
| PA0002238689 | Day With A Pornstar - Day With A Pornstar: Nicolette Shea |
| PA0002238551 | Brazzers Exxtra - The Gift Of Cock |
| PA0002238035 | Brazzers Exxtra - Amber In The Hills: Part 2 |
| PA0002238028 | RK Prime - Taking Him For All He's Worth |
| PA0002237750 | Brazzers Exxtra - Love Is Blindfolded |
| PA0002237741 | Brazzers Exxtra - Go With The Flow |
| PA0002237740 | Brazzers Exxtra - Early Morning Anal |
| PA0002237734 | Day With A Pornstar - Day With A Pornstar: Katrina Jade |
| PA0002237699 | Brazzers Exxtra - Amber In The Hills: Part 3 |
| PA0002237358 | Sneaky Sex - Sneaky Lesbian Workout |
| PA0002237356 | Big Naturals - Big Tit Testing |
| PA0002237354 | RK Prime - May The Best Girl Win |
| PA0002236940 | Brazzers Exxtra - Our Not-So-Timid Tenant |
| PA0002236922 | Brazzers Exxtra - Porn Logic 3 |
| PA0002236815 | Brazzers Exxtra - Dripping In Jewelz |
| PA0002236805 | Brazzers Exxtra - Ramming The Raver |
| PA0002236792 | Brazzers Exxtra - Man(nequin) Up And Fuck |
| PA0002236773 | Moms in control - A Lesson In Footplay |
| PA0002236725 | Brazzers Exxtra - The Trip: Part 2 |
| PA0002236402 | Brazzers Exxtra - The Trip: Part 1 |
| PA0002236167 | Brazzers Exxtra - Sibling Rivalry 4 |
| PA0002236132 | Brazzers Exxtra - In The Pink |

| | |
|---|---|
| PA0002236048 | Day With A Pornstar - Day With A Pornstar: Gina Valentina |
| PA0002236038 | Brazzers Exxtra - Balled-Room Dancing |
| PA0002236031 | Brazzers Exxtra - Five-Star Dick |
| PA0002236025 | Brazzers Exxtra - Big Tits Save Lives |
| PA0002235887 | Brazzers Exxtra - An Eyeful Of Emma |
| PA0002235774 | Brazzers Exxtra - Trading Up Times Two |
| PA0002235772 | Mommy Got Boobs - Mom's Got New Boobs! |
| PA0002235771 | Brazzers Exxtra - Sexy As Sin |
| PA0002235767 | Brazzers Exxtra - The Dommes Next Door: Double Dommed |
| PA0002235765 | Brazzers Exxtra - The Businesswoman's Special |
| PA0002235328 | RK Prime - It Was The Fucking Realtor |
| PA0002234855 | Stranded Teens - We All Scream For Ice Cream |
| PA0002234762 | Big Naturals - Big Natural Treats |
| PA0002234143 | Brazzers Exxtra - My Girlfriend's Girlfriend |
| PA0002234087 | Lil Humpers - The Naughtiest Lil Elf |
| PA0002234059 | Brazzers Exxtra - Cock And Frisk |
| PA0002234057 | Brazzers Exxtra - Brook's Erotic Escape |
| PA0002234052 | Brazzers Exxtra - Bianca's Bangin' Bod |
| PA0002233826 | RK Prime - Petite Jessica Meets The Kings |
| PA0002232982 | Sneaky Sex - Tied Up For The Holidays |
| PA0002232975 | Round and Brown - Step and Repeat Offender |
| PA0002232960 | Brazzers Exxtra - Trippy Hula Hippie |
| PA0002231704 | RK Prime - Giving Him A Hard Time |
| PA0002231100 | Brazzers Exxtra - Load Size: Jordi's Max |
| PA0002231098 | Brazzers Exxtra - Lessons From the Champ |
| PA0002230185 | Lil Humpers - Dr. Jordi, Lil MD |
| PA0002230181 | Lil Humpers - Don't Mind Him |
| PA0002230177 | Lil Humpers - The Lil Freak Under the Sheets |
| PA0002228969 | Big Naturals - Registered Nurse Naturals |
| PA0002228436 | Brazzers Exxtra - Stretch That Ass Out |
| PA0002228433 | Brazzers Exxtra - I'll Show You How |
| PA0002228430 | Brazzers Exxtra - Boned By The Butler: Part 1 |
| PA0002228400 | Pervs On Patrol - Spying On Dat Ass |
| PA0002227463 | Sneaky Sex - Bound To Be A Happy Birthday |
| PA0002227388 | Sneaky Sex - Would You Like A Taste? |
| PA0002227385 | Brazzers Exxtra - Sex With My Ex |
| PA0002227365 | Brazzers Exxtra - The ZZ Tanning Salon |

| PA0002227362 | Brazzers Exxtra - Cucking The Coach |
| PA0002227172 | Brazzers Exxtra - Feels Good To Be Bad |
| PA0002227171 | Brazzers Exxtra - Cross-Training For Cock |
| PA0002227168 | Brazzers Exxtra - MILF Witches: Part 2 |
| PA0002227162 | Milfs Like it Big - MILFs Like It BBC |
| PA0002227118 | RK Prime - Have Your Cake And Eat It Too |
| PA0002227057 | Brazzers Exxtra - Banged Behind Bars |
| PA0002227053 | Brazzers Exxtra - Anissa From All Angles |
| PA0002226961 | Brazzers Exxtra - The Maid's Dirty Secret |
| PA0002226945 | Pervs On Patrol - Perving On His Sister |
| PA0002226917 | Share My BF - Fight Over My Cock |
| PA0002226914 | Brazzers Exxtra - Creeping In Her Crypt |
| PA0002226879 | Brazzers Exxtra - Getting Her Fill |
| PA0002226871 | Brazzers Exxtra - You Don't Need A Cock: Part 2 |
| PA0002226577 | Brazzers Exxtra - Mary Jean's Balloons |
| PA0002226570 | Sneaky Sex - It's Your Turn to Drive the Sitter Home |
| PA0002226566 | Brazzers Exxtra - I'll Fuck Who I Want! |
| PA0002226547 | Brazzers Exxtra - Disciplining Their Sugar Daddy |
| PA0002226124 | Big Naturals - Seven Minutes IN Titty Heaven |
| PA0002222512 | Brazzers Exxtra - Strike A Pose |
| PA0002222484 | Brazzers Exxtra - Stroking The Guard's Post |
| PA0002222483 | Brazzers Exxtra - Prime Suspect Pounding |
| PA0002222327 | Brazzers Exxtra - Party For One |
| PA0002222321 | Share My BF - My BFs Cheating Boyfriend |
| PA0002222315 | Brazzers Exxtra - Let's All Fuck In The Lobby |
| PA0002222260 | Brazzers Exxtra - Dirty Double Dare |
| PA0002222259 | Brazzers Exxtra - Demi Works Out A Cock |
| PA0002221862 | Sneaky Sex - Catch Me If You Cam |
| PA0002202503 | Brazzers Exxtra - Caught Up In Abella |
| PA0002202493 | Brazzers Exxtra - Bad To The Granny Bone |
| PA0002202280 | Brazzers Exxtra - She's Not What She Seems: Part 2 |
| PA0002202270 | Brazzers Exxtra - Katana Works It |
| PA0002202266 | Stranded Teens - Helping Out A Latina In Need |
| PA0002202003 | Brazzers Exxtra - She'll Steele Your Heart |
| PA0002201862 | Public Pickups - For The Love of Lindsey |
| PA0002200760 | Public Pickups - Cold Outside Smoking Hot Indoors |
| PA0002200747 | Brazzers Exxtra - A Family Affair: The Reunion Part 3 |
| PA0002200370 | Big Naturals - Hottest Yoga Youll Ever See |

| | |
|---|---|
| PA0002200335 | Public Pickups - Beautiful Day In The Fucking Neighborhood |
| PA0002199823 | Brazzers Exxtra - Tits Out And Toned |
| PA0002199814 | Brazzers Exxtra - I Thought I Was The Criminal |
| PA0002199811 | Brazzers Exxtra - A Family Affair: The Reunion Part 2 |
| PA0002199329 | Brazzers Exxtra - V Is For Vigilante |
| PA0002199289 | Dirty Masseur - The Massage She Really Wants |
| PA0002198938 | Brazzers Exxtra - Hosed Up, Ho's Down |
| PA0002198348 | Milf Hunter - Surveying The Milf |
| PA0002198347 | RK Prime - My Stepdaughter The Cam Girl |
| PA0002198345 | RK Prime - Working Out With The Foxx |
| PA0002198344 | Monster Curves - Light Night Curves |
| PA0002197058 | Brazzers Exxtra - Happy Masturbation Month! |
| PA0002196807 | Sneaky Sex - Dont Let My Dad Hear Us Banging |
| PA0002196770 | Brazzers Exxtra - Hooked On Her Booty |
| PA0002196757 | Brazzers Exxtra - A Family Affair: The Reunion Part 1 |
| PA0002196121 | Brazzers Exxtra - I Don't Know Her |
| PA0002196086 | Brazzers Exxtra - The Getaway: Part 2 |
| PA0002196074 | Brazzers Exxtra - This Could Be The End |
| PA0002194574 | Mommy Got Boobs - Bet You Can't Touch Her Boobs! |
| PA0002182551 | Brazzers Exxtra - Lounging For Sex |
| PA0002182546 | Public Pickups - Lessons In Public Pickups |
| PA0002173145 | Big Naturals - Big Titty Bed Creep |
| PA0002173141 | Milf Hunter - Friendly Neighborly Milf |
| PA0002172737 | RK Prime - Club Cougar Joins The Party |
| PA0002172714 | Brazzers Exxtra - All That Glitters Is Lela |
| PA0002172705 | Pervs On Patrol - Peeping On A VR Thief |
| PA0002171537 | Big Naturals - Thicker The Berry Sweeter The Juice |
| PA0002171523 | RK Prime - Her Ex Fucks Her The Best |
| PA0002171492 | Sneaky Sex - My Mechanic Fucked My Wife |
| PA0002171486 | Milf Hunter - What Is In Your Luggage |
| PA0002171119 | Big Tits at Work - Wild Women at Work |
| PA0002171108 | Brazzers Exxtra - Sneaking In The Back Door |
| PA0002170830 | Lets Try Anal - Brazilian Beauty Tries Anal |
| PA0002170824 | Brazzers Exxtra - Cock Blocked By Mom |
| PA0002170814 | Mofos B Sides - Pamela Makes A Sex Tape |
| PA0002170707 | Brazzers Exxtra - ZZ Improv: Sex, And... |
| PA0002146301 | Big Naturals - Big Natural Nip Slips |
| PA0002145989 | Brazzers Exxtra - The Mystique Of Madison |

| PA0002145874 | Brazzers Exxtra - Say Hello to Her Little Friend |
|---|---|
| PA0002144467 | Brazzers Exxtra - Caught Talking Dirty |
| PA0002144461 | Brazzers Exxtra - Fuck Me By The Fire |
| PA0002144459 | Brazzers Exxtra - The Ass On Canela |
| PA0002144455 | Brazzers Exxtra - Lexi Gets Drenched |
| PA0002144451 | Mommy Got Boobs - Mommy Always Says Yes |
| PA0002144341 | Pornstars Like it Big - Pornstars Are Just Like Us! |
| PA0002144326 | Dirty Masseur - Emma Gets All Oiled Up |
| PA0002144321 | Brazzers Exxtra - Black Friday Fuckfest |
| PA0002144193 | Brazzers Exxtra - Sandy Siren Of The Skies |
| PA0002144094 | Brazzers Exxtra - What A Maid Wants |
| PA0002143970 | Milf Hunter - When Lisa Ann Cums Over |
| PA0002143728 | Big Naturals - Big Tiddy Goth Gf |
| PA0002143472 | Moms Lick Teens - Learning To Lounge And Lick |
| PA0002143366 | Brazzers Exxtra - Bench Press My Biddy |
| PA0002143356 | Brazzers Exxtra - Dildos In The Drain Pipe |
| PA0002143187 | Stranded Teens - Stranded In My Feelings |
| PA0002143184 | Brazzers Exxtra - Sex With The Scarecrow |
| PA0002143144 | Brazzers Exxtra - Visiting Hour Plower |
| PA0002143129 | Sneaky Sex - You Snooze You Lose Too |
| PA0002143116 | RK Prime - Shake Those Hips N Tits |
| PA0002143114 | Mike's Apartment - She Drives A Hard Bargain |
| PA0002143109 | Mike's Apartment - Party Girl Wants A Fucking Fiesta |
| PA0002143107 | Milf Hunter - Pool Hall Milf |
| PA0002142839 | Girls Gone Pink - Girls Gone POV |
| PA0002142529 | Pure 18 - Geek Girl Gets It Rough |
| PA0002142484 | Mofos B Sides - Kawaii In The Streets, Senpai In The Sheets |
| PA0002140090 | Sneaky Sex - Searching For A Selfie Slut |
| PA0002140054 | RK Prime - One Hell Of A Pounding |
| PA0002139908 | RK Prime - From Behind Behind The Scenes |
| PA0002139905 | Big Naturals - Big Tits On Britt |
| PA0002139337 | Big Naturals - Big Titted Bubble Bath |
| PA0002138427 | RK Prime - A Public Display Of Indecency |
| PA0002137955 | RK Prime - Ready Player Cum Xxx Parody |
| PA0002137725 | RK Prime - Your Day With Kimmy Granger |
| PA0002129718 | RK Prime - Bone On The Fourth Of July |
| PA0002129070 | RK Prime - Pussy Hunting At The Beach |
| PA0002129038 | MOFOS Lab - Rich Couple's BDSM Fetish |

| | |
|---|---|
| PA0002128515 | Brazzers Exxtra - Dripping The Ball |
| PA0002128382 | Brazzers Exxtra - The Mad Dr. Deville |
| PA0002128117 | Milf Hunter - My Neighbor Is A Squirting Nympho |
| PA0002127192 | Stranded Teens - Hideaway Sex to Avoid the Ex |
| PA0002126835 | Mommy Got Boobs - Mommy's Got Some Bazookas |
| PA0002126833 | Brazzers Exxtra - ZZ Motel: Dicking The Drifter |
| PA0002126812 | MOFOS Lab - Cheating Wife Gets Punished |
| PA0002126796 | Dare Dorm - Dorm Birthday Surprise Party |
| PA0002126787 | Stranded Teens - Side Of The Road Slut |
| PA0002126785 | Public Pickups - Fucking The New Girl In Town |
| PA0002126564 | Mofos B Sides - Ebony Chick Gets A Sneaky Dick |
| PA0002126557 | Brazzers Exxtra - Lela Pays Her Dues |
| PA0002126553 | Brazzers Exxtra - Making A Mess On The Maid |
| PA0002126542 | Brazzers Exxtra - Fix Your Fucking Marriage |
| PA0002126362 | Brazzers Exxtra - Wedding Planning Pt. 2 |
| PA0002126357 | Brazzers Exxtra - Wedding Planning Pt. 1 |
| PA0002126328 | Pervs On Patrol - The Icing on the Cock |
| PA0002126262 | Brazzers Exxtra - Mrs. Shea's Room Service |
| PA0002125454 | Big Wet Butts - Big Wet Bridal Butt |
| PA0002125452 | Big Tits at Work - Foot Clerk At Work |
| PA0002125451 | Brazzers Exxtra - Brandi's Boot Camp |
| PA0002122304 | Mofos B Sides - Tanned And Stretched Out |
| PA0002122288 | Public Pickups - Italian Blonde Loves Public Sex |
| PA0002122206 | Real Wife Stories - Showering His Wife With Attention |
| PA0002122131 | Brazzers Exxtra - Fucking Her Uncanny Valley |
| PA0002121522 | Brazzers Exxtra - Nailing Like It's On Sale |
| PA0002121473 | MOFOS Lab - Alina's Acro-Yoga Sex |
| PA0002121466 | Dirty Masseur - A Treat For Her Feet |
| PA0002120223 | Public Pickups - Teen Gives Ass For Cash |
| PA0002120216 | Brazzers Exxtra - Tell Me When It's Over! |
| PA0002119898 | Brazzers Exxtra - Cucked For Historical Accuracy |
| PA0002119892 | Sneaky Sex - Sneaky Piano Slut |
| PA0002119875 | Public Pickups - Brunette Babe's Public Fuck |
| PA0002119405 | Stranded Teens - Whisking Abella Away From Danger |
| PA0002119400 | Public Pickups - Wannabe Dancer Fucked In Public |
| PA0002119393 | Brazzers Exxtra - Up and Cummer |
| PA0002119390 | Brazzers Exxtra - 1 800 Phone Sex: Line 12 |
| PA0002119347 | Mofos B Sides - MILF Thinks She's Sneaky |
| PA0002118986 | Brazzers Exxtra - Bloodthirsty Biker Babes: Part 3 |

| PA0002118970 | Brazzers Exxtra - 1 800 Phone Sex: Line 9 |
|---|---|
| PA0002118967 | Brazzers Exxtra - 1 800 Phone Sex: Line 11 |
| PA0002118965 | Brazzers Exxtra - 1 800 Phone Sex: Line 10 |
| PA0002118494 | MOFOS Lab - Welcome to My Dungeon |
| PA0002118481 | Brazzers Exxtra - Lined Up And Laid Out |
| PA0002118475 | Brazzers Exxtra - Fuck the Bourgeois |
| PA0002118449 | Brazzers Exxtra - You've Changed Part 2 |
| PA0002118087 | RK Prime - A Squirt In The Streets |
| PA0002117433 | Brazzers Exxtra - String Me Along |
| PA0002117422 | Brazzers Exxtra - Something Borrowed Something Blew |
| PA0002117412 | Stranded Teens - Smokin' Hot Charity on a Rooftop |
| PA0002117404 | Brazzers Exxtra - Sacrifice My Ass |
| PA0002117392 | Mike's Apartment - Paola Gets More Than A Tour |
| PA0002117365 | GF Revenge - Miranda And Kirby Love Sucking |
| PA0002117346 | Milf Hunter - Milf Railed At The Station |
| PA0002117330 | Mofos B Sides - Living Room Suck & Fuck |
| PA0002117323 | Brazzers Exxtra - I Like To Be Natural |
| PA0002117269 | Big Naturals - Big Boob Problems |
| PA0002115925 | Brazzers Exxtra - Tight As Tape |
| PA0002115780 | MOFOS Lab - Athena's Risque Photoshoot |
| PA0002115776 | Brazzers Exxtra - Going In Blind |
| PA0002115699 | Pervs On Patrol - Backyard Camping for Hottie on House Arrest |
| PA0002115691 | Mofos B Sides - Hotel Room Booty Call |
| PA0002115679 | Mofos B Sides - Abby Loves Seamen In Her Mouth |
| PA0002115589 | RK Prime - Omg Its Cinco De Mayo |
| PA0002115437 | Stranded Teens - Hitchhiker Gives Blowjob In Car |
| PA0002115427 | Brazzers Exxtra - Brand New Bimbo |
| PA0002115415 | Brazzers Exxtra - Baby Batter Cakes |
| PA0002114933 | Brazzers Exxtra - 2017: A Look Back |
| PA0002114374 | Brazzers Exxtra - The Size Queen |
| PA0002114368 | Brazzers Exxtra - That Warm And Fuzzy Feeling |
| PA0002114355 | RK Prime - Spring Break Night Club 3 |
| PA0002114354 | RK Prime - Spring Break Night Club 2 |
| PA0002114353 | RK Prime - Spring Break House Party 3 |
| PA0002114352 | RK Prime - Spring Break Beach House Party 2 |
| PA0002114330 | Mike's Apartment - Paying Rent With A Sex Tape |
| PA0002114319 | Pure 18 - My Piano Teacher Is A Pervert |
| PA0002114317 | Moms Bang Teens - Ms Fox Busts The Teens |

| PA0002114313 | Brazzers Exxtra - Lela Commissions A Cock |
| PA0002113995 | Public Pickups - Blonde Filled With Customer Service |
| PA0002113992 | Big Naturals - Big Natural Exercise Boobs |
| PA0002112859 | Round and Brown - Round And Brownies |
| PA0002112848 | Brazzers Exxtra - Monique's Wicked Web |
| PA0002112841 | Brazzers Exxtra - I Dream Of Gina |
| PA0002112765 | Mofos B Sides - First Time Anal Fun |
| PA0002112761 | MOFOS Lab - Hurricane Adriana Floods Basement |
| PA0002112757 | Lets Try Anal - Would Your Wife Do This? Bailey's First Anal |
| PA0002112753 | Mofos B Sides - Threesome Vlog With Step Bro |
| PA0002112746 | Public Pickups - Nerdy Cutie Straddles Huge Cock |
| PA0002112737 | Mofos B Sides - Sexy Latina Quick Hookup |
| PA0002111562 | Brazzers Exxtra - League of Pornstars: A XXX Parody |
| PA0002111559 | MOFOS Lab - Serenading Ukulele Lay |
| PA0002111348 | Public Pickups - Ukrainian Babe Loves Public Sex |
| PA0002111345 | Real Wife Stories - The Wife-I Password |
| PA0002111344 | Brazzers Exxtra - Ramming The Reporter |
| PA0002110675 | Public Pickups - Armenian Babe Gets Cum in Her Eye |
| PA0002110669 | Stranded Teens - Stealing from the Easter Bunny's Basket |
| PA0002110668 | Mofos B Sides - Tanned GF Fucks Around The House |
| PA0002109909 | Brazzers Exxtra - The Foreman Is A Whore, Man |
| PA0002109878 | Mofos B Sides - Shy Cutie Joins Camgirl Threesome |
| PA0002109877 | Public Pickups - Shopping For A Big Dick |
| PA0002109872 | RK Prime - Putting Her Thickness On Display |
| PA0002109787 | Milf Hunter - Hot Milf At The Gym |
| PA0002109771 | MOFOS Lab - Gina Valentina BDSM Fantasy |
| PA0002109691 | Public Pickups - Blonde Pussy Fucked In Public |
| PA0002109683 | Stranded Teens - Blonde Teen Fucks For Ride |
| PA0002109676 | Brazzers Exxtra - Plump As A Peach |
| PA0002109636 | RK Prime - Spring Break Beach House Party |
| PA0002109568 | Stranded Teens - Cuckhold Watches Busty Babe Fuck |
| PA0002109564 | Public Pickups - Fitness Babe Loves Public Sex |
| PA0002109562 | Brazzers Exxtra - Chock-Full Of Cock |
| PA0002108316 | Mofos B Sides - Facial For Hot Tub Hottie |
| PA0002108301 | Brazzers Exxtra - What Wifey Wants |
| PA0002108294 | Brazzers Exxtra - Home Sweet Hoe |
| PA0002108256 | Public Pickups - Anal By The Parking Lot |

| PA0002108157 | ZZ Series - Xander's World Tour - Ep.2 |
| PA0002108153 | ZZ Series - Xander's World Tour - Ep.4 |
| PA0002108133 | ZZ Series - Xander's World Tour - Ep.3 |
| PA0002106811 | Mommy Got Boobs - Mommy Needs A MANicure |
| PA0002106203 | Euro Sex Parties - Eastern Euro Anal Orgy |
| PA0002106195 | MOFOS Lab - Blonde GF Loves Big Dick |
| PA0002105189 | Dare Dorm - The Sluts In The Hall |
| PA0002105141 | Brazzers Exxtra - My Slutty Valentine: Part 2 |
| PA0002105140 | Brazzers Exxtra - My Slutty Valentine: Part 1 |
| PA0002105138 | GF Revenge - My Gf Seduces Her Roommate |
| PA0002105068 | Lets Try Anal - First Time Anal For Tara Ashley |
| PA0002105026 | Brazzers Exxtra - Catch Of The Day |
| PA0002105008 | MOFOS Lab - BDSM Babe Abella Danger |
| PA0002105002 | Milf Hunter - A Big Tip For Andy |
| PA0002104683 | Mofos B Sides - Sneaky Apartment Pussy Pounding |
| PA0002104677 | Public Pickups - Blonde Nerd Loves Public Fucking |
| PA0002104673 | Stranded Teens - Pale Cutie Tastes Married Cock |
| PA0002104655 | ZZ Series - Xander's World Tour - Ep.1 |
| PA0002104003 | GF Revenge - Two Sluts Pitch A Tent |
| PA0002103993 | Stranded Teens - Stranded Latina Outdoor Fucking |
| PA0002103986 | Round and Brown - Round Brown And Soapy Wet |
| PA0002103975 | Mofos B Sides - One Night Stand Dildo Play |
| PA0002103966 | Public Pickups - Italian Cutie Rides Dick At School |
| PA0002103806 | Mike's Apartment - While My Guitar Gently Creeps |
| PA0002103603 | Brazzers Exxtra - How To Bake A Creampie |
| PA0002103600 | Pervs On Patrol - Hottie Cheats On The Phone With BF |
| PA0002103580 | Mofos B Sides - Gamer Babe Plays With Cock |
| PA0002103578 | MOFOS Lab - GF Fucks Around The House |
| PA0002102351 | Brazzers Exxtra - A-Mature Magic |
| PA0002102346 | Brazzers Exxtra - 1 800 Phone Sex: Line 6 |
| PA0002102345 | Brazzers Exxtra - 1 800 Phone Sex: Line 5 |
| PA0002102317 | Milf Hunter - Milf From Above |
| PA0002102127 | Public Pickups - Tiny Redhead Takes Dick In Park |
| PA0002100944 | Brazzers Exxtra - 1 800 Phone Sex: Line 8 |
| PA0002100942 | Brazzers Exxtra - 1 800 Phone Sex: Line 7 |
| PA0002100579 | MOFOS Lab - Blindfolded, Tied Up, And Fucked |
| PA0002100563 | Pure 18 - Rich Girl Learns A Lesson |
| PA0002100562 | RK Prime - Working Out With The Kings |
| PA0002100558 | Sneaky Sex - Fly Me To The Poon |

| | |
|---|---|
| PA0002100154 | Brazzers Exxtra - Pussy Pat-Down |
| PA0002100098 | Milf Hunter - In The Garden Of The Milf |
| PA0002100074 | Dare Dorm - Time To Experiment |
| PA0002100046 | Public Pickups - Curvy Blonde Rides Dick In Garage |
| PA0002099961 | Public Pickups - Blonde Rides Dick In Public Park |
| PA0002099274 | Brazzers Exxtra - Strip Club Surprise |
| PA0002098785 | Mofos B Sides - Tiny Lacey VS Huge Cock |
| PA0002098783 | Mofos B Sides - POV With Amirah Adara |
| PA0002098780 | Mofos B Sides - Russian Girlfriend Coffee Shop Sex |
| PA0002098739 | Mofos B Sides - Massage Makes Redhead Horny |
| PA0002098737 | Mofos B Sides - Mariah's Expert Blowjob Technique |
| PA0002098730 | Mofos B Sides - Jezabel Seduces Her Bf's Bro |
| PA0002098715 | Mofos B Sides - Georgia Peach Hannah Hays |
| PA0002098699 | Mofos B Sides - Ebony Bikini Beauty Poolside |
| PA0002098680 | Mofos B Sides - Chloe Couture in Torn Tights |
| PA0002098669 | Mofos B Sides - Audrey Royal Sucks and Swallows |
| PA0002098499 | Stranded Teens - Pussy Creampie for Ashly Anderson |
| PA0002098498 | Brazzers Exxtra - Smoke Em Out |
| PA0002098093 | Public Pickups - Teen Loves Public Cock |
| PA0002097969 | MOFOS Lab - Test 101 - Charity's Girlfriend Xperience |
| PA0002097553 | Brazzers Exxtra - On The Sidelines, On Her Knees |
| PA0002097501 | ZZ Series - Die Hardcore: Part 2 (A XXX Parody) |
| PA0002097415 | Pervs On Patrol - Gagging on the Pool Guy's Cock |
| PA0002097170 | Brazzers Exxtra - Slipping Between Sisters |
| PA0002097156 | Latina Sex Tapes - Latina is too Juicy for her Pants |
| PA0002097145 | Brazzers Exxtra - Fixing For A Fuck |
| PA0002097126 | ZZ Series - Die Hardcore: Part 1 (A XXX Parody) |
| PA0002097107 | Lets Try Anal - Anal the Morning After |
| PA0002097090 | Ebony Sex Tapes - Big Titty Sex Addict |
| PA0002096961 | Lets Try Anal - Born Again Virgin Anal |
| PA0002096846 | Sneaky Sex - Sneaky Webcam Slut |
| PA0002096680 | Public Pickups - Public Handjob Turns Andi On |
| PA0002096660 | Sneaky Sex - Sneaky At The Movies |
| PA0002096571 | Public Pickups - Blue Eyed Blonde Public Sex |
| PA0002096560 | Brazzers Exxtra - The Allure of Azure |
| PA0002096550 | Brazzers Exxtra - The Trophy Husband |
| PA0002096546 | Brazzers Exxtra - My Wife's Trainer |
| PA0002095767 | Pure 18 - The Sluttiest Of Them All |
| PA0002095666 | Public Pickups - Curvy Glasses Chick Outdoor Sex |

| PA0002095661 | Brazzers Exxtra - Whore-O-Scoping |
| PA0002095657 | Baby Got Boobs - Babysitter Got Boobs |
| PA0002095152 | Brazzers Exxtra - Stocks and Bonds-age |
| PA0002094011 | Dare Dorm - Dorm Room Fucksgiving |
| PA0002093447 | GF Revenge - My Gf Is No Angel |
| PA0002093428 | Share My BF - MILF Shares Stepdaughter's BF |
| PA0002093378 | Brazzers Exxtra - Pick and Choose 2 |
| PA0002093244 | GF Revenge - Dirty Sluts In The Tub |
| PA0002093205 | Latina Sex Tapes - Cheater Gets Make Up Sex |
| PA0002093203 | Public Pickups - Spanish Asian Amateur's Sloppy BJ |
| PA0002093202 | Brazzers Exxtra - Playing With Fire |
| PA0002093108 | Brazzers Exxtra - It Puts the Lotion on the Cock |
| PA0002092114 | Brazzers Exxtra - Put Her To The Test |
| PA0002091739 | Brazzers Exxtra - Pick and Choose |
| PA0002091097 | Brazzers Exxtra - 1 800 Phone Sex: Line 3 |
| PA0002090687 | Brazzers Exxtra - Tasting The Trophy Wife |
| PA0002090574 | Latina Sex Tapes - Wake up to Sex With Apolonia |
| PA0002090083 | Stranded Teens - Big Asian Tits In Sexy Costume |
| PA0002089563 | Cum Fiesta - Jill Cums To The Right Place |
| PA0002087338 | Lets Try Anal - Anal and Sloppy BJ for Pranking BF |
| PA0002087318 | Brazzers Exxtra - The Mischievous Maid |
| PA0002087214 | Brazzers Exxtra - The Siren's Cry |
| PA0002086573 | Stranded Teens - Roadside Sex With Teen Cutie |
| PA0002086545 | Milf Hunter - No Picnic For Milf |
| PA0002086512 | Brazzers Exxtra - In Tents Fucking: Part 2 |
| PA0002086434 | Brazzers Exxtra - Brazzers House 2: Unseen Moments |
| PA0002086423 | Share My BF - Angry Roommates Share Big Cock |
| PA0002086422 | Mike's Apartment - Anal Art Of The Deal |
| PA0002085940 | Mike's Apartment - Never Ask Your Gf To Pay Rent |
| PA0002085621 | Milf Hunter - New Milf In Town |
| PA0002085149 | Big Naturals - Moving In On Busty Neighbor |
| PA0002085113 | Stranded Teens - Horny Asian Turned on by Big Cock |
| PA0002085111 | Stranded Teens - Hiker Blowjob on a Quad |
| PA0002085075 | Happy Tugs - Audrey Works For Her Tip |
| PA0002085071 | Dirty Masseur - A Surprise Stroke And Squirt |
| PA0002082290 | Brazzers Exxtra - A Goo Fucking |
| PA0002082281 | Brazzers Exxtra - Tasting The Chef |
| PA0002082214 | Brazzers Exxtra - The Bang Ring: Part 3 |
| PA0002082201 | ZZ Series - Brazzers House 2: Day 3 |

| PA0002082199 | Public Pickups - Latina's Big Tits and Plump Lips |
| PA0002082127 | RK Prime - Little Red Hood Riding Xxx Parody |
| PA0002082022 | Latina Sex Tapes - Curvy Latina Futbol Babe |
| PA0002081995 | Lets Try Anal - Deep Anal for Ballet Booty |
| PA0002081992 | Brazzers Exxtra - What's Your Fantasy? |
| PA0002081414 | ZZ Series - Brazzers House 2: Day 2 |
| PA0002081412 | Public Pickups - Outdoor Sex With Aidra Fox |
| PA0002081212 | Brazzers Exxtra - Swipe the Slate Clean: Part Three |
| PA0002081198 | Brazzers Exxtra - Swipe the Slate Clean: Part Two |
| PA0002081186 | Brazzers Exxtra - Off The Rack |
| PA0002081181 | Brazzers Exxtra - Mystery Tape: A XXX Parody |
| PA0002081070 | GF Revenge - Girlfriends Just Wanna Have Fun |
| PA0002081039 | Big Tits Boss - Big Tits Benefits |
| PA0002081020 | GF Revenge - My Gf Kimber |
| PA0002080974 | Big Naturals - Big Tits On Her Sis |
| PA0002080932 | Big Tits Boss - My Busty Boss Sara |
| PA0002079768 | Dare Dorm - My Gf Likes To Party |
| PA0002079605 | Brazzers Exxtra - 1 800 Phone Sex: Line 1 |
| PA0002079507 | Brazzers Exxtra - Fucking The Busker |
| PA0002079498 | Share My BF - Double Dates Share Big Cock |
| PA0002079485 | ZZ Series - Brazzers House 2: Day 1 |
| PA0002079478 | Ebony Sex Tapes - Audition Turns Into Sex Tape |
| PA0002079477 | Mofos B Sides - Anal Lesson From Tutor in Stockings |
| PA0002079326 | Mike's Apartment - Spending Time With Ms Miller |
| PA0002079305 | Happy Tugs - For A Few Dollars More |
| PA0002079249 | RK Prime - Big Tip For Pizza Sluts |
| PA0002079087 | Dirty Masseur - Getting My Hands On A MILF |
| PA0002079071 | ZZ Series - Queen Of Thrones: Part 3 (A XXX Parody) |
| PA0002079055 | Brazzers Exxtra - 1 800 Phone Sex: Line 2 |
| PA0002079041 | Public Pickups - All Natural Beauty Keeps Panties On |
| PA0002078984 | Brazzers Exxtra - 1 800 Phone Sex: Line 4 |
| PA0002078979 | Brazzers Exxtra - Cops and Knobbers |
| PA0002078969 | Brazzers Exxtra - Ice Cream, You Cream |
| PA0002078950 | Stranded Teens - Free Blowjob for a Ride Home |
| PA0002078931 | Brazzers Exxtra - Deeper In The Housekeeper |
| PA0002078782 | Lets Try Anal - Leggy Wife Spices it up With Anal |
| PA0002078481 | Public Pickups - Public Sex With Jade Amber |
| PA0002077699 | Big Naturals - Big Tits Maid Service |
| PA0002077691 | RK Prime - Amirah Cheers For Anal Sex |

| PA0002076973 | Latina Sex Tapes - Hot Latina Gives Ice-Cube BJ |
| PA0002076321 | Big Naturals - Big Tits In Black |
| PA0002075676 | Milf Hunter - Sexy Dirty Milf |
| PA0002075605 | Sneaky Sex - Sneaky Salon Sluts |
| PA0002075489 | Big Naturals - Big Tits On A Boat |
| PA0002075450 | Monster Curves - Sticking A Pipe In Her Pussy |
| PA0002075398 | Big Tits Boss - Big Tits On Tiffany |
| PA0002075397 | Milf Hunter - Getting Dirty With Ms Croft |
| PA0002075384 | ZZ Series - Queen Of Thrones: Part 2 (A XXX Parody) |
| PA0002075286 | Monster Curves - Monster Curves Science Xxx Parody |
| PA0002075277 | Big Tits Boss - Busty Boss Appreciation Day |
| PA0002075244 | Big Naturals - Boned On The Fourth Of July |
| PA0002075243 | RK Prime - Public Fun In The Sun |
| PA0002074593 | Public Pickups - Latina Bounces on Fat Cock |
| PA0002074581 | Brazzers Exxtra - In The Lap Of Luxury |
| PA0002074572 | Lets Try Anal - Birthday Gloryhole Anal Surprise |
| PA0002074570 | ZZ Series - Queen Of Thrones: Part 1 (A XXX Parody) |
| PA0002073757 | Stranded Teens - Half Asian Cutie Fucks for Ride |
| PA0002073748 | Brazzers Exxtra - Return Of Ivy |
| PA0002072849 | Stranded Teens - Sexy Cowgirl Bucked Then Fucked |
| PA0002072558 | Brazzers Exxtra - Teasing The Teaser |
| PA0002072530 | Lets Try Anal - Shower Show and Anal by Alex Harper |
| PA0002072526 | Public Pickups - Roadside Interview Leads to Sex |
| PA0002072525 | Share My BF - Threesome for Pervy BF Spy |
| PA0002072412 | Public Pickups - Friendly Blonde Fucks in Public |
| PA0002072382 | Hot And Mean - Cum Like It's Hot |
| PA0002072365 | Brazzers Exxtra - A Big Load |
| PA0002071634 | Ebony Sex Tapes - Messy Facial for Ebony Spinner |
| PA0002070887 | Brazzers Exxtra - A Daring First Date |
| PA0002069612 | Public Pickups - Fun-loving Model Fucks in Public |
| PA0002058369 | Latina Sex Tapes - Bubble Butt Latina Fucked |
| PA0002058367 | Dirty Masseur - The Perks Of Gettin' Jerked |
| PA0002057462 | Public Pickups - Saucy Blonde Fucks for Money |
| PA0002057443 | Hot And Mean - Freshen Up And Hookup |
| PA0002057404 | Public Pickups - Busty Innocent Fucks for Cash |
| PA0002057395 | Brazzers Exxtra - When Lana's Home Alone... |
| PA0002057385 | Lets Try Anal - Butt Plug Collection Inspires Anal |
| PA0002057383 | Mofos B Sides - Piledriver for Student Hottie |
| PA0002057282 | Brazzers Exxtra - I Can Do Anal Though... |

| | |
|---|---|
| PA0002057266 | Brazzers Exxtra - Eating Her Peach |
| PA0002057213 | Brazzers Exxtra - Bloodthirsty Biker Babes: Part 2 |
| PA0002057204 | Dirty Masseur - Couple Cums For A Massage |
| PA0002056578 | Brazzers Exxtra - The House Christening |
| PA0002056567 | Real Wife Stories - My Boss And My Wife |
| PA0002056564 | Stranded Teens - Spinner Sucks Cock for Fame |
| PA0002056540 | Brazzers Exxtra - The Blind Date |
| PA0002056489 | Latina Sex Tapes - Latina Beauty Delights with BJ |
| PA0002056484 | Public Pickups - Miami Latina Goes Straight for Cash |
| PA0002053403 | Lets Try Anal - Anal Sex for Hot Blonde Stepsister |
| PA0002050919 | Latina Sex Tapes - Sexting Latina Makes House Call |
| PA0002050915 | Public Pickups - Cute British Chick Needs Cash |
| PA0002050840 | Public Pickups - Post-Workout Treat for Gym Babe |
| PA0002050838 | Ebony Sex Tapes - Ebony Muse Helps Make Art |
| PA0002050835 | Brazzers Exxtra - Affair On The Air |
| PA0002050831 | Real Wife Stories - Caring Wife Craves Cum |
| PA0002050826 | ZZ Series - Power Bangers: A XXX Parody Part 5 |
| PA0002050793 | Brazzers Exxtra - Pool Club Newcummer |
| PA0002031108 | Real Wife Stories - Double Timing Wife 2 |
| PA0002031101 | Brazzers Exxtra - If The Dick Fits: Part 1 |
| PA0002030966 | Lets Try Anal - Preserve Your Virginity With Anal |
| PA0002030933 | Mofos B Sides - Cum Shower for Horny Mannequin |
| PA0002030930 | Public Pickups - Pilates Instructor Fucks in Alley |
| PA0002030880 | Stranded Teens - Lost Spinner Fucks in Truck Bed |
| PA0002015293 | Pornstar Vote - Jessa Rhodes's Pussy Gets a Package |
| PA0001999854 | Public Pickups - Innocent Student Makes Amateur Porn |
| PA0001991349 | ZZ Series - Lost In Brazzers Episode 4 |
| PA0001990237 | ZZ Series - Lost In Brazzers Episode 3 |
| PA0001978587 | Doctor Adventures - Wet & Naughty Sponge Bath Party |
| PA0001974431 | Doctor Adventures - Nasty Checkup with Dr. Darby |
| PA0001965652 | Stranded Teens - Kimmy Gives Good Road Head |
| PA0001965643 | Brazzers Exxtra - A Photogenic Fucking |
| PA0001965628 | Doctor Adventures - Doctor Feet Fucker |
| PA0001965610 | Brazzers Exxtra - Pole Skills and Holes Filled |
| PA0001965592 | Real Wife Stories - Horny Wife Wants A Stranger |
| PA0001965570 | Doctor Adventures - ZZ Hospital - Ri-Dick-ulous Behavior |
| PA0001965210 | Public Pickups - Freckled Village Babe Gets Banged |
| PA0001964868 | Latina Sex Tapes - Latina Streaks in Construction Site |

| | |
|---|---|
| PA0001964863 | Mofos B Sides - Giggly Blonde's Amateur Sextape |
| PA0001946104 | Lets Try Anal - British Babe's First Try at Anal |
| PA0001942764 | Big Wet Butts - My Big Butt Maid |
| PA0001942632 | ZZ Series - Vice City Vacation: Part Three |
| PA0001942111 | ZZ Series - Vice City Vacation: Part Two |
| PA0001941490 | Stranded Teens - Stranded Frenchie Fucks in the Car |
| PA0001941485 | Brazzers Exxtra - The Cocksucking Cop Sucker |
| PA0001941323 | Doctor Adventures - Teaching Her How To Cum |
| PA0001941313 | Mofos B Sides - Redhead Fucks by the Pool |
| PA0001941310 | Public Pickups - Anna Works for That Thick Wad |
| PA0001941082 | ZZ Series - Vice City Vacation: Part One |
| PA0001940771 | Drone Hunter - Spying on an Outdoor Public Fuck |
| PA0001940759 | Real Wife Stories - Double Timing Wife: Part 3 |
| PA0001940756 | Brazzers Exxtra - A Rough Pro Bono |
| PA0001940755 | ZZ Series - Brazzers House Episode Five Bonus Part 1 |
| PA0001940752 | ZZ Series - Brazzers House Episode Five Bonus Part 2 |
| PA0001940692 | Public Pickups - Sexy Tourist Fucks in the Bathroom |
| PA0001940677 | Mofos B Sides - Blonde Amateur's Sex Tape |
| PA0001940631 | Public Pickups - Spanish Student Down to Fuck |
| PA0001940576 | ZZ Series - Brazzers House Episode Four Bonus |
| PA0001940563 | Doctor Adventures - How To Please A Sleaze |
| PA0001940560 | Lets Try Anal - French Girl's Anal Fantasy |
| PA0001940001 | Stranded Teens - Stranded Slut Sucks Dick |
| PA0001939581 | Stranded Teens - Brooke Takes a Free Ride |
| PA0001939537 | Hot And Mean - Eva and Alektra Get Nasty |
| PA0001938838 | Mofos B Sides - GF Can't Wait for Cock |
| PA0001938837 | Public Pickups - Canadian Babe Sucks Cock for Cash |
| PA0001938826 | ZZ Series - Brazzers House Episode Three Bonus |
| PA0001938174 | Lets Try Anal - Booty Workout: Squats and Anal Sex! |
| PA0001937560 | Latina Sex Tapes - Cumming on Latina Teen's Glasses |
| PA0001937516 | Doctor Adventures - The Cock In The Doc |
| PA0001937465 | Brazzers Exxtra - Taste Marsha's Treats |
| PA0001937463 | Public Pickups - Double the Cum for Blonde Babe |
| PA0001937460 | Brazzers Exxtra - The Blowjob Business |
| PA0001937459 | Busted Babysitters - Horny Couple Share Teen Pussy |
| PA0001936537 | Stranded Teens - Dirty Gal Fucks in the Backseat |
| PA0001936425 | Drone Hunter - Fuckin' at the Fishin' Hole |
| PA0001936407 | Doctor Adventures - This Nurse Is a Hooker |
| PA0001936403 | Public Pickups - Classy Chick Gets Down and Dirty |

| | |
|---|---|
| PA0001936402 | Busted Babysitters - Busty MILF Teaches Tight Teen |
| PA0001936397 | Brazzers Exxtra - Taught To Talk Dirty |
| PA0001936010 | Shes Gonna Squirt - Wish Upon A Squirt |
| PA0001935977 | Lets Try Anal - St. Patick's Day Anal |
| PA0001935723 | Doctor Adventures - Night Shift's Naughtiest Nurse Part Two |
| PA0001935690 | Big Wet Butts - The Return of Bella's Big Wet Booty |
| PA0001935665 | Public Pickups - Brunette Caprice Sucks Like a Pro |
| PA0001935089 | Lets Try Anal - Russian Babe Gapes During First Anal |
| PA0001934839 | Busted Babysitters - Babysitter is Ready to Fuck |
| PA0001934838 | Public Pickups - Hungarian Girl Strips for Cash |
| PA0001933939 | Brazzers Exxtra - Modern Museum of Fine Ass |
| PA0001933933 | Brazzers Exxtra - Candyâ€™s Cam Fun |
| PA0001933896 | Brazzers Exxtra - How Rough Does She Want It? |
| PA0001933873 | Stranded Teens - Give Me a Ride, I'll Give You One Too |
| PA0001933870 | Stranded Teens - Hitch-Hiking Ho Wants the Dick |
| PA0001933869 | Real Slut Party - After Hours Sex Party Foursome |
| PA0001933867 | Stranded Teens - Taking a Ride With Two Swingers |
| PA0001933866 | Stranded Teens - Going the Distance with Kota |
| PA0001933864 | Stranded Teens - Pulling Over to Pound Pussy |
| PA0001933863 | Stranded Teens - Let My Tits Do the Talking |
| PA0001933862 | Stranded Teens - Stranded Redhead Teen Wants That Dick |
| PA0001933859 | Stranded Teens - Road Head From a Stranded Latina |
| PA0001933650 | Pervs On Patrol - Perving Out on His Neighbor |
| PA0001933637 | Big Wet Butts - Infiltrating A Pornstar's Wet Anus |
| PA0001933612 | Busted Babysitters - Horny Teen Caught in the Act |
| PA0001933588 | Public Pickups - Euro Girl Gets Picked Up |
| PA0001933587 | Busted Babysitters - Swinger Couple Seduces the Babysitter |
| PA0001933586 | Busted Babysitters - From Naked Selfies to a Threesome! |
| PA0001933583 | Busted Babysitters - Webcamming Babysitter Learns to Fuck |
| PA0001933576 | Doctor Adventures - Doc Takes On The Biggest Cock |
| PA0001933573 | Busted Babysitters - Milf and Babysitter Share a Cock |
| PA0001933219 | Brazzers Exxtra - A Love Hate Fuck Relationship |
| PA0001933218 | Stranded Teens - This Policewoman Needs Cock Too |
| PA0001933190 | Real Slut Party - Wild Fuck Party With Two Amateurs |

| | |
|---|---|
| PA0001932610 | Doctor Adventures - Night Shift's Naughtiest Nurse Part One |
| PA0001932591 | Public Pickups - Topless DJ Puts on a Private Show |
| PA0001932093 | Stranded Teens - Orgy with Three Sexy Hitchhikers |
| PA0001932090 | Brazzers Exxtra - The Butt Next Door |
| PA0001932010 | Public Pickups - Spanish Girl Needs Some Cash |
| PA0001932003 | Mofos B Sides - Babe Gives Blowjob on the Beach |
| PA0001931922 | Brazzers Exxtra - Two Bangz vs Nancy |
| PA0001931905 | Doctor Adventures - House Call On My Balls |
| PA0001930584 | Public Pickups - Riding Dick in the Changing Room |
| PA0001930583 | Mofos B Sides - Camgirl Brandi Puts on a Show |
| PA0001930534 | Lets Try Anal - Tight Ass on Anal Ava |
| PA0001930524 | Stranded Teens - Red Head Hitchhiker Loves the Cock |
| PA0001930520 | Doctor Adventures - The Great Doctor Part Two |
| PA0001930516 | Brazzers Exxtra - The Perfect Maid |
| PA0001930493 | Lets Try Anal - Anal for the Holidays |
| PA0001930416 | Hot And Mean - Hot Cop Mean Cop |
| PA0001930329 | Mofos B Sides - Big Cock for Moretta Cox |
| PA0001930326 | Public Pickups - Euro Babe Banging for Bucks |
| PA0001930304 | Real Wife Stories - Cheating Wife Loves Black Cock |
| PA0001929376 | Doctor Adventures - The Great Doctor Part One |
| PA0001928605 | Mofos B Sides - Calling in Professional Pussy |
| PA0001928604 | Public Pickups - Blonde Amateur Fucks in Stockings |
| PA0001928314 | Mofos B Sides - Athletic Amateur Sucks and Fucks |
| PA0001927886 | Drone Hunter - Fucking Raven on the Roof |
| PA0001927309 | Public Pickups - Russian Nurse Public Sex |
| PA0001927292 | Stranded Teens - Two Dicks for Stranded Teen |
| PA0001927284 | Big Wet Butts - Young Big Butt Anal |
| PA0001927269 | Brazzers Exxtra - A Warm Place to Stay Tonight |
| PA0001927097 | Latina Sex Tapes - Cheating Latina Works the Pole |
| PA0001927089 | Brazzers Exxtra - Monique's Cumshot Countdown |
| PA0001926097 | Big Wet Butts - Prison Sluts With Big Butts |
| PA0001925967 | Latina Sex Tapes - Spanish Babe's Hot Sex Tape |
| PA0001925892 | Stranded Teens - Blonde Bangs In the Back-Seat |
| PA0001925886 | Brazzers Exxtra - Cumming Home For Christmas! Part One |
| PA0001925885 | Brazzers Exxtra - Operation Ho Ho Ho |
| PA0001925884 | Brazzers Exxtra - Cumming Home For Christmas! Part Two |

| PA0001925872 | Brazzers Exxtra - Fast Times Fantasy |
|---|---|
| PA0001925672 | Public Pickups - Hungarian Babe Is Down to Fuck |
| PA0001925517 | Lets Try Anal - British Girl's First Anal Sex |
| PA0001925344 | Brazzers Exxtra - Last Stop , Titfuck Road |
| PA0001925317 | Brazzers Exxtra - Comply With This Guy |
| PA0001925314 | Brazzers Exxtra - I Hope You Brought Enough for Everyone! |
| PA0001925294 | Public Pickups - Russian Babe Is Easy to Bang |
| PA0001925190 | Brazzers Exxtra - Whenever, Wherever, However |
| PA0001924879 | Stranded Teens - Cosplaying Chick Sucks Like a Pro |
| PA0001924840 | Public Pickups - All I Want for Christmas Is Pussy! |
| PA0001924649 | Doctor Adventures - The Healing Power of Pussy |
| PA0001923952 | Lets Try Anal - Cutie Loses a Bet For Anal Sex |
| PA0001923939 | Public Pickups - Busty Babes in Amateur Threesome |
| PA0001923937 | Latina Sex Tapes - Amateur Latina Cums Hard |
| PA0001923897 | Brazzers Exxtra - Tour Of London Part One |
| PA0001923732 | Brazzers Exxtra - Isabella's All-Anal Fuck-Date |
| PA0001923721 | Drone Hunter - Can't Hide From the Drone |
| PA0001923710 | Baby Got Boobs - Big Oily Boobs A-bouncing! |
| PA0001923709 | Doctor Adventures - Cumming Out of a Coma |
| PA0001923579 | Brazzers Exxtra - Backyard Butt Sex |
| PA0001923278 | Stranded Teens - Southern Teen Fucks in the Car |
| PA0001923266 | Lets Try Anal - Petite Cutie's Anal Sex Tape |
| PA0001923243 | Doctor Adventures - Show The Doc How You Suck Cock |
| PA0001923216 | Pervs On Patrol - Putting on a Show for a Voyeur |
| PA0001923206 | Real Wife Stories - Care to Fuck My Wife? |
| PA0001922961 | Stranded Teens - Anal With a Long Leg Hottie |
| PA0001922959 | Public Pickups - Lilia's Outdoor Public Sex |
| PA0001922235 | Lets Try Anal - Juicy Butt GF Tries Anal |
| PA0001922078 | Dirty Masseur - Massaging Her Best Friend's Husband |
| PA0001922073 | Brazzers Exxtra - Big News On The Boob Tube |
| PA0001921455 | Public Pickups - Amateur Schoolgirl Knows How To Suck |
| PA0001921281 | Lets Try Anal - Anal for that Soapy Wet Ass |
| PA0001921030 | Brazzers Exxtra - The Professional Touch |
| PA0001919741 | Public Pickups - Amateur Cowgirl Fucks For Cash |
| PA0001919715 | Latina Sex Tapes - Best Friend Films Amateur Sex Tape |
| PA0001919701 | ZZ Series - American Whore Story Part Five |

| | |
|---|---|
| PA0001919685 | Lets Try Anal - Amateur Babe Tries Anal Sex |
| PA0001919679 | Stranded Teens - Blonde Gets Nailed on Camera |
| PA0001919235 | Latina Sex Tapes - Latina Fools Around on Film |
| PA0001918791 | ZZ Series - American Whore Story Part Three |
| PA0001918719 | Public Pickups - Amateur Slut Fucks for Cash |
| PA0001918708 | Real Wife Stories - Double Timing Wife: Part 2 |
| PA0001918707 | ZZ Series - American Whore Story Part Four |
| PA0001918704 | Stranded Teens - Off-Duty Lifeguard Gets Rescued |
| PA0001918650 | Moms in control - Shagging In The Shower |
| PA0001918601 | Moms in control - My Stepmom the Control Freak |
| PA0001917741 | Mofos B Sides - Bad Girls Caught Stealing |
| PA0001917734 | Big Tits at School - Big Tits in the Field |
| PA0001917470 | ZZ Series - American Whore Story Part Two |
| PA0001917426 | Stranded Teens - Roadside Sex With Aerobics Instructor |
| PA0001917328 | Public Pickups - Recruiting a Sexy Euro Girl |
| PA0001917303 | Hot And Mean - Ava and the Slutty Schoolgirls |
| PA0001917263 | ZZ Series - American Whore Story Part One |
| PA0001917227 | Stranded Teens - Stranded at the Bus Stop |
| PA0001917222 | Latina Sex Tapes - Colombian Amateur's Sex Tape |
| PA0001917217 | Mofos B Sides - Teen Whore's Porn Audition Tape |
| PA0001916681 | Lets Try Anal - Truth or Dare Anal Sex |
| PA0001916679 | Baby Got Boobs - Romeo and Juliet's Boobs |
| PA0001916673 | Public Pickups - Big Titted Waitress Fucks for Money |
| PA0001916565 | Doctor Adventures - Affair With A Doctor |
| PA0001916035 | Public Pickups - Hungarian Amateur Sells Her Pussy |
| PA0001915994 | Stranded Teens - Stewardess Gives Sloppy Road Head |
| PA0001915691 | Dirty Masseur - She Wanted a Chick Instead She Got Dick |
| PA0001915407 | Public Pickups - Euro Babe Works the Cock |
| PA0001915400 | Doctor Adventures - Pervy Deeds Done Dirt Cheap |
| PA0001914839 | Public Pickups - Festival Chick Takes the Dick |
| PA0001914829 | Doctor Adventures - Kayla Wants Her Doctor's Goo |
| PA0001914817 | Dirty Masseur - How to Stuff a Bird |
| PA0001914816 | Brazzers Exxtra - Spanking Some Sense Into Her |
| PA0001914544 | Lets Try Anal - Teen Massage and Anal Creampie |
| PA0001914542 | Brazzers Exxtra - Fucking on the Open Water: Part Three |
| PA0001914528 | Pervs On Patrol - Changing Room Teen on Hidden Camera |

| | |
|---|---|
| PA0001914408 | Latina Sex Tapes - Outdoor Sex With Amateur Latina |
| PA0001914404 | Doctor Adventures - This Pharmacist Can Fuck Off |
| PA0001914192 | Dirty Masseur - She Wants More Than a Massage |
| PA0001913433 | Brazzers Exxtra - Fucking on the Open Water: Part Two |
| PA0001913338 | Lets Try Anal - Anal Lessons for Celine |
| PA0001912375 | Doctor Adventures - I'm Horny - Call an Ambulance! |
| PA0001912308 | Latina Sex Tapes - Latina Gives That Dick a Workout |
| PA0001912275 | Dirty Masseur - Danny Vs Life: Part Two |
| PA0001912268 | Real Slut Party - Teens Ride the Party Boat |
| PA0001912000 | Lets Try Anal - Amateur Girlfriend Loves Anal |
| PA0001911997 | Big Tits at Work - Are Your Wife's Tits This Big? |
| PA0001911995 | Brazzers Exxtra - Fucking on the Open Water: Part One |
| PA0001911406 | Public Pickups - Naked on the Prague Streets |
| PA0001911405 | Latina Sex Tapes - Rained-Out Campers Film Sex Tape |
| PA0001911403 | Stranded Teens - British Tart Fucks a Cabbie |
| PA0001910566 | Doctor Adventures - Inside Nutley's Asylum : Part Three |
| PA0001909934 | Mofos B Sides - Slutty Newbie Tries Making Porn |
| PA0001909928 | Mofos B Sides - Amateurs Bang a Porn Legend |
| PA0001909920 | Stranded Teens - Horny Hitchhikers Put on a Show |
| PA0001909835 | Brazzers Exxtra - Whats Under The Hood |
| PA0001909831 | Lets Try Anal - Anal Sex in the Woods |
| PA0001909828 | Mofos B Sides - Euro Amateur Public Sex |
| PA0001909547 | Latina Sex Tapes - Public Blowjob from a Sexy Latina |
| PA0001909458 | Brazzers Exxtra - Sex On Wheels |
| PA0001909043 | Stranded Teens - Picking Up an Ebony Teen |
| PA0001908935 | Latina Sex Tapes - Latina Flashes in Public |
| PA0001908926 | Public Pickups - Horny Girl Fucking in a Factory |
| PA0001908899 | Doctor Adventures - Study of the Male Gender |
| PA0001908716 | Mofos B Sides - Private Lessons from a Porn Star |
| PA0001908636 | Public Pickups - Big Tits Bartender Public Flash |
| PA0001908549 | Lets Try Anal - Euro Blonde - Hard First Anal |
| PA0001908539 | Public Pickups - Hairdresser Takes Cash for Anal |
| PA0001908512 | Big Wet Butts - Big Butt Slut in the Summer Sun |
| PA0001908171 | Stranded Teens - Ebony Amateur Outdoor Hook-Up |
| PA0001907630 | Brazzers Exxtra - A little Discipline for Phoenix |
| PA0001907410 | Big Tits In Uniform - Big Tits in the Bighouse |
| PA0001907404 | Real Slut Party - Naked Pool Party Chicks |
| PA0001907318 | Public Pickups - Euro Girl Cheats on Her Boyfriend |

| | |
|---|---|
| PA0001907284 | Brazzers Exxtra - You Wreck My Car, I Wreck Your Ass |
| PA0001907277 | Stranded Teens - Russian Teen Gives Great Head |
| PA0001907273 | Latina Sex Tapes - Teen Latina Hook-Up |
| PA0001907111 | Public Pickups - Euro Seduced by a Stranger |
| PA0001907110 | Mofos B Sides - Teen Couple Fucks Porn Star |
| PA0001907097 | Doctor Adventures - Take One Dick, Call Me In The Morning |
| PA0001907030 | Lets Try Anal - Tourist Tapes His Anal Exploits |
| PA0001906608 | Brazzers Exxtra - Lesbians Learn to Love Cock |
| PA0001906448 | Latina Sex Tapes - Latina Loses Her Wager |
| PA0001906433 | Lets Try Anal - Girlfriend Tries Anal Sex |
| PA0001906432 | Brazzers Exxtra - Mom's House, Mom's Rules |
| PA0001906387 | Brazzers Exxtra - Come On, You Want This |
| PA0001906386 | Doctor Adventures - Angry Milfs in the E.R. |
| PA0001906361 | Lets Try Anal - Russian Cutie Gives Anal a Try |
| PA0001906248 | Pervs On Patrol - Blonde Amateur Spied on by Webcam |
| PA0001905165 | Public Pickups - Casual Sex with a Hot Czech Girl |
| PA0001904816 | Brazzers Exxtra - Banging the Boss's Bratty Daughter |
| PA0001904807 | Latina Sex Tapes - Zoey's Vacation Sex Tape |
| PA0001904805 | Pervs On Patrol - X-Rated Massage on the Balcony |
| PA0001904694 | Doctor Adventures - Ditching a Date for Doctor Dick |
| PA0001904288 | Public Pickups - Fucking on the Pool Table |
| PA0001904269 | Brazzers Exxtra - Sensual, Sexual Jane |
| PA0001904179 | Lets Try Anal - Bubble Butt Teen's First Anal |
| PA0001904138 | Stranded Teens - Hooking Up with a Stranded Teen |
| PA0001904093 | Dirty Masseur - Dirty Massage Instruction |
| PA0001903987 | Real Slut Party - Ass Flashing Amateur Sex Party |
| PA0001903961 | Doctor Adventures - Where There Is Ass, There Is Hope |
| PA0001903886 | Latina Sex Tapes - Latina Hottie Gets Fucked |
| PA0001903883 | Stranded Teens - Hot Sex with a Horny Hitchhiker |
| PA0001903860 | CFNM - Perving Out on the Perv |
| PA0001903839 | Public Pickups - Seduction of a Czech Amateur |
| PA0001903837 | Brazzers Exxtra - A Stepmother's Touch |
| PA0001903822 | Real Slut Party - Pool Party With Two Horny Girls |
| PA0001903302 | Lets Try Anal - Couple Films Their First Anal |
| PA0001903062 | Stranded Teens - Stranded Teen Gets Fucked |
| PA0001901004 | Public Pickups - Pounding the Pizza Delivery Girl |

| | |
|---|---|
| PA0001901002 | Lets Try Anal - Giving Ashley's Ghetto Booty a Hard Anal Fuck |
| PA0001900974 | Brazzers Exxtra - Ivy's Anal Addiction |
| PA0001900146 | Stranded Teens - Blonde Cutie Fucks a Complete Stranger In His Car |
| PA0001899431 | Shes Gonna Squirt - Payback is a Squirt! |
| PA0001899428 | Pervs On Patrol - Caught on Tape Sucking Cock |
| PA0001898876 | Latina Sex Tapes - Latina Charlyse Sucks and Fucks Like a Pro |
| PA0001898733 | Real Slut Party - Fucking Amateurs on the Party Bus |
| PA0001898732 | Public Pickups - Receptionist Goes Back to Get Fucked |
| PA0001897959 | Lets Try Anal - Isabella's First Anal Fuck |
| PA0001897486 | CFNM - Caught at the Peephole |
| PA0001897471 | Public Pickups - Going Deep In The Ring! |
| PA0001897359 | Hot And Mean - Hot And Oily |
| PA0001895744 | Lets Try Anal - First Time Anal Pro! |
| PA0001895742 | Real Wife Stories - Banging the Boss's Wife |
| PA0001895135 | Real Wife Stories - Real Ex-Wives Of Beverly Hills |
| PA0001895012 | Public Pickups - The Price of Good Pussy |
| PA0001894043 | Stranded Teens - Tangling Tongues with the Hitchhiker |
| PA0001894042 | Lets Try Anal - Kelly's Filthy First Anal |
| PA0001894031 | Public Pickups - Closed for Business, Open for Pleasure |
| PA0001894029 | Stranded Teens - Hot Blonde Teen Hitchhiker Picked up and... |
| PA0001892673 | Teens Like It Big - Shae Summers Wants It In Her, Big Time |
| PA0001936706 | Drone Hunter - Brunette Bangs the Drone-Hunter! |
| PA0001897368 | Stranded Teens - Stranded Teen Takes a Ride... On a Big Cock |
| PA0001897307 | Latina Sex Tapes - Latina Loses a Bet, Loses Her Shorts |

# Exhibit B

EXHIBIT B

1,438 Links

| Infringing URL |
| --- |
| https://goodporn.to/videos/14479/brazzers-exxtra-yoga-freaks-episode-four-05-23-2016/ |
| https://goodporn.to/videos/15392/brazzers-exxtra-swipe-the-slate-clean-part-one-08-22-2017/ |
| https://goodporn.to/videos/15405/brazzers-exxtra-the-daily-special-08-20-2017/ |
| https://goodporn.to/videos/6724/mofos-b-sides-anniversary-sex-on-the-couch-08-25-2017/ |
| https://goodporn.to/videos/6631/ebony-sex-tapes-ebony-gf-s-pre-party-pounding-05-08-2017/ |
| https://goodporn.to/videos/6635/stranded-teens-ebony-raver-gets-freaky-in-field-05-13-2017/ |
| https://goodporn.to/videos/6636/pervs-on-patrol-big-tit-babe-twerks-on-trampoline-05-12-2017/ |
| https://goodporn.to/videos/6641/public-pickups-smoking-blonde-flashes-for-fun-05-17-2017/ |
| https://goodporn.to/videos/15202/zz-series-power-bangers-a-xxx-parody-part-4-05-12-2017/ |
| https://goodporn.to/videos/15113/dirty-masseur-i-d-rather-be-in-cali-03-29-2017/ |
| https://goodporn.to/videos/15109/moms-in-control-sex-starved-soccer-moms-03-27-2017/ |
| https://goodporn.to/videos/15103/real-wife-stories-my-boss-wants-my-wife-03-26-2017/ |
| https://goodporn.to/videos/6598/latina-sex-tapes-sexy-latina-showered-in-cum-04-03-2017/ |
| https://goodporn.to/videos/6602/public-pickups-babe-fucks-in-bathroom-for-tattoo-04-05-2017/ |
| https://goodporn.to/videos/15007/brazzers-exxtra-metal-rear-solid-the-phantom-peen-a-xxx-parody-02-08-2017/ |
| https://goodporn.to/videos/15004/brazzers-exxtra-slut-hotel-part-1-02-07-2017/ |
| https://goodporn.to/videos/15102/brazzers-exxtra-valentina-s-ass-is-a-work-of-art-03-25-2017/ |
| https://goodporn.to/videos/6557/public-pickups-stairwell-sex-with-haven-rae-02-08-2017/ |
| https://goodporn.to/videos/15003/brazzers-exxtra-don-t-touch-her-3-02-06-2017/ |

| |
|---|
| https://goodporn.to/videos/6588/latina-sex-tapes-betrayed-latina-gets-cop-cock-03-21-2017/ |
| https://goodporn.to/videos/6554/share-my-bf-exhibitionist-couple-share-a-roomie-02-05-2017/ |
| https://goodporn.to/videos/15082/dirty-masseur-rubbing-her-the-right-way-03-17-2017/ |
| https://goodporn.to/videos/15093/dirty-masseur-the-wrong-massage-feels-so-right-03-21-2017/ |
| https://goodporn.to/videos/6592/stranded-teens-cumming-of-age-part-2-03-25-2017/ |
| https://goodporn.to/videos/15099/brazzers-exxtra-girth-in-her-shell-a-xxx-parody-03-24-2017/ |
| https://goodporn.to/videos/6600/public-pickups-forest-sex-with-hot-hungarian-03-29-2017/ |
| https://goodporn.to/videos/15098/brazzers-exxtra-if-the-dick-fits-part-2-03-23-2017/ |
| https://goodporn.to/videos/15042/dirty-masseur-what-the-client-wants-the-client-gets-2-02-23-2017/ |
| https://goodporn.to/videos/15064/brazzers-exxtra-the-ass-on-adriana-03-04-2017/ |
| https://goodporn.to/videos/6583/public-pickups-young-wife-fucks-for-charity-03-08-2017/ |
| https://goodporn.to/videos/15066/dirty-masseur-rubbing-a-cock-in-her-poon-03-09-2017/ |
| https://goodporn.to/videos/15079/doctor-adventures-cunnilingus-a-zz-medical-study-03-12-2017/ |
| https://goodporn.to/videos/6559/stranded-teens-red-toe-cumshot-for-foot-lover-02-11-2017/ |
| https://goodporn.to/videos/6568/lets-try-anal-anal-reward-for-winning-teen-02-18-2017/ |
| https://goodporn.to/videos/15017/baby-got-boobs-my-buddy-s-sister-s-boobs-02-15-2017/ |
| https://goodporn.to/videos/6566/public-pickups-hot-blonde-s-first-public-sex-02-15-2017/ |
| https://goodporn.to/videos/15028/brazzers-exxtra-good-things-cum-in-small-and-big-packages-02-18-2017/ |
| https://goodporn.to/videos/15036/dirty-masseur-applying-pressure-to-the-tender-pussy-02-16-2017/ |

| |
|---|
| https://goodporn.to/videos/15032/brazzers-exxtra-blowing-on-some-other-guy-s-dice-02-21-2017/ |
| https://goodporn.to/videos/6511/public-pickups-leggy-brit-with-big-tits-loves-big-cock-12-14-2016/ |
| https://goodporn.to/videos/14843/brazzers-exxtra-danny-d-life-on-the-road-xxx-parody-11-13-2016/ |
| https://goodporn.to/videos/6464/share-my-bf-skyla-and-kimber-share-bf-s-dick-11-10-2016/ |
| https://goodporn.to/videos/14992/brazzers-exxtra-when-the-food-truck-is-a-rockin-01-31-2017/ |
| https://goodporn.to/videos/6551/public-pickups-beauty-with-big-bush-has-public-sex-02-01-2017/ |
| https://goodporn.to/videos/15001/brazzers-exxtra-superbang-my-ass-02-05-2017/ |
| https://goodporn.to/videos/6504/latina-sex-tapes-big-tit-latina-blows-client-12-10-2016/ |
| https://goodporn.to/videos/6538/lets-try-anal-anal-stretching-after-yoga-01-21-2017/ |
| https://goodporn.to/videos/14972/doctor-adventures-nurse-a-cock-in-her-01-22-2017/ |
| https://goodporn.to/videos/14979/doctor-adventures-doctor-i-cheated-on-my-girlfriend-01-26-2017/ |
| https://goodporn.to/videos/6548/public-pickups-sex-obsessed-amber-fucked-outside-01-25-2017/ |
| https://goodporn.to/videos/14987/big-wet-butts-big-wet-bubble-butt-bath-01-28-2017/ |
| https://goodporn.to/videos/14951/doctor-adventures-she-s-crazy-for-cock-part-2-01-10-2017/ |
| https://goodporn.to/videos/6537/stranded-teens-hayden-sucks-dick-for-ride-home-01-14-2017/ |
| https://goodporn.to/videos/14969/brazzers-exxtra-yoga-freaks-episode-seven-01-14-2017/ |
| https://goodporn.to/videos/14917/zz-series-a-brazzers-christmas-special-part-3-12-24-2016/ |
| https://goodporn.to/videos/6516/share-my-bf-flashing-schoolgirls-share-big-cock-12-22-2016/ |
| https://goodporn.to/videos/14896/brazzers-exxtra-hardcore-high-notes-12-14-2016/ |

| |
|---|
| https://goodporn.to/videos/14924/zz-series-a-brazzers-christmas-special-part-4-12-25-2016/ |
| https://goodporn.to/videos/6524/public-pickups-curvy-latina-gets-paid-to-fuck-12-28-2016/ |
| https://goodporn.to/videos/6525/stranded-teens-haley-the-horny-christmas-hitchhiker-12-30-2016/ |
| https://goodporn.to/videos/14941/brazzers-exxtra-personal-trainers-session-3-01-03-2017/ |
| https://goodporn.to/videos/14934/brazzers-exxtra-power-rack-a-xxx-parody-01-01-2017/ |
| https://goodporn.to/videos/6523/mofos-b-sides-big-dick-for-blonde-latina-01-02-2017/ |
| https://goodporn.to/videos/6527/ebony-sex-tapes-ebony-babe-s-tits-rubbed-with-cream-01-01-2017/ |
| https://goodporn.to/videos/6529/public-pickups-cute-student-69-s-for-travel-money-01-04-2017/ |
| https://goodporn.to/videos/14938/doctor-adventures-she-s-crazy-for-cock-part-1-01-02-2017/ |
| https://goodporn.to/videos/14933/brazzers-exxtra-you-can-cream-on-me-12-27-2016/ |
| https://goodporn.to/videos/14937/brazzers-exxtra-new-years-sleaze-12-31-2016/ |
| https://goodporn.to/videos/6528/lets-try-anal-first-time-anal-for-couple-01-07-2017/ |
| https://goodporn.to/videos/14892/brazzers-exxtra-personal-trainers-session-1-12-12-2016/ |
| https://goodporn.to/videos/14901/doctor-adventures-my-husband-is-right-outside-12-15-2016/ |
| https://goodporn.to/videos/14905/brazzers-exxtra-life-assistant-doll-12-16-2016/ |
| https://goodporn.to/videos/14899/brazzers-exxtra-personal-trainers-session-2-12-16-2016/ |
| https://goodporn.to/videos/6510/stranded-teens-busty-brunette-sucks-cock-for-ride-12-16-2016/ |
| https://goodporn.to/videos/14909/zz-series-a-brazzers-christmas-special-part-1-12-18-2016/ |
| https://goodporn.to/videos/6517/public-pickups-naughty-tourist-sucks-dick-for-cash-12-21-2016/ |
| https://goodporn.to/videos/14915/dirty-masseur-another-marriage-down-the-drain-12-19-2016/ |

| |
|---|
| https://goodporn.to/videos/14916/zz-series-a-brazzers-christmas-special-part-2-12-21-2016/ |
| https://goodporn.to/videos/6481/lets-try-anal-all-natural-latina-offers-anal-12-01-2016/ |
| https://goodporn.to/videos/14860/dirty-masseur-can-you-feel-the-tightness-11-25-2016/ |
| https://goodporn.to/videos/6501/public-pickups-brunette-teen-cheats-for-cash-11-23-2016/ |
| https://goodporn.to/videos/14877/brazzers-exxtra-chasing-that-big-d-11-28-2016/ |
| https://goodporn.to/videos/6480/public-pickups-slim-hungarian-takes-fat-dick-11-30-2016/ |
| https://goodporn.to/videos/6482/stranded-teens-kristen-s-long-legs-and-multiple-orgasms-12-02-2016/ |
| https://goodporn.to/videos/14868/big-wet-butts-the-big-butt-ballet-11-30-2016/ |
| https://goodporn.to/videos/14875/hot-and-mean-tight-and-tanned-part-1-12-02-2016/ |
| https://goodporn.to/videos/6485/public-pickups-shy-student-fucks-for-cruise-money-12-07-2016/ |
| https://goodporn.to/videos/14880/brazzers-exxtra-full-service-station-a-xxx-parody-12-06-2016/ |
| https://goodporn.to/videos/6468/stranded-teens-natural-teen-fucks-for-a-ride-11-16-2016/ |
| https://goodporn.to/videos/14844/moms-in-control-teens-in-the-backseat-11-15-2016/ |
| https://goodporn.to/videos/6473/share-my-bf-busted-lesbians-share-boyfriend-s-dick-11-17-2016/ |
| https://goodporn.to/videos/14853/doctor-adventures-a-dose-of-cock-for-co-ed-blues-11-22-2016/ |
| https://goodporn.to/videos/6471/lets-try-anal-outdoor-anal-for-all-natural-roxy-11-20-2016/ |
| https://goodporn.to/videos/6459/stranded-teens-all-natural-texan-fucked-in-car-10-28-2016/ |
| https://goodporn.to/videos/6463/share-my-bf-two-bikini-babes-share-a-boyfriend-10-31-2016/ |
| https://goodporn.to/videos/14801/brazzers-exxtra-trick-and-treat-10-29-2016/ |
| https://goodporn.to/videos/6462/public-pickups-creampie-for-hottie-in-glasses-11-02-2016/ |

| |
|---|
| https://goodporn.to/videos/14825/hot-and-mean-zz-presents-hot-and-meania-11-09-2016/ |
| https://goodporn.to/videos/14835/zz-series-zz-erection-2016-part-4-11-06-2016/ |
| https://goodporn.to/videos/14836/brazzers-exxtra-the-easiest-test-11-08-2016/ |
| https://goodporn.to/videos/14756/brazzers-exxtra-she-wants-my-dragon-balls-xxx-parody-10-03-2016/ |
| https://goodporn.to/videos/14799/brazzers-exxtra-open-for-business-10-27-2016/ |
| https://goodporn.to/videos/6448/lets-try-anal-horny-cutie-s-first-anal-experience-10-20-2016/ |
| https://goodporn.to/videos/6494/public-pickups-innocent-brunette-gags-on-cock-10-18-2016/ |
| https://goodporn.to/videos/14783/brazzers-exxtra-cuffed-and-fucked-10-16-2016/ |
| https://goodporn.to/videos/6457/latina-sex-tapes-petite-latina-with-big-ass-08-28-2016/ |
| https://goodporn.to/videos/14767/brazzers-exxtra-the-joys-of-djing-10-07-2016/ |
| https://goodporn.to/videos/14740/brazzers-exxtra-zz-lemonade-charlotte-cross-09-25-2016/ |
| https://goodporn.to/videos/14739/doctor-adventures-the-butt-doctor-09-24-2016/ |
| https://goodporn.to/videos/14725/brazzers-exxtra-mantequilla-bay-bay-09-23-2016/ |
| https://goodporn.to/videos/14754/brazzers-exxtra-maid-to-nurture-10-01-2016/ |
| https://goodporn.to/videos/14749/brazzers-exxtra-my-stepsister-the-gamer-09-29-2016/ |
| https://goodporn.to/videos/6490/stranded-teens-yoga-obsessed-blonde-gets-banged-09-30-2016/ |
| https://goodporn.to/videos/6443/public-pickups-euro-hottie-s-sexy-amateur-pussy-09-29-2016/ |
| https://goodporn.to/videos/14750/big-tits-at-school-big-tits-in-history-part-3-09-30-2016/ |
| https://goodporn.to/videos/14745/doctor-adventures-dr-taylor-takes-her-medicine-09-27-2016/ |
| https://goodporn.to/videos/6491/public-pickups-busty-teen-s-asshole-stretched-out-10-04-2016/ |
| https://goodporn.to/videos/14753/brazzers-exxtra-zz-lemonade-kristina-rose-10-02-2016/ |
| https://goodporn.to/videos/14773/doctor-adventures-when-a-doctor-needs-help-10-11-2016/ |

| |
|---|
| https://goodporn.to/videos/14772/brazzers-exxtra-trapped-and-fucked-10-11-2016/ |
| https://goodporn.to/videos/14706/brazzers-exxtra-our-babysitter-s-butt-part-2-08-30-2016/ |
| https://goodporn.to/videos/14690/brazzers-exxtra-s-is-for-squirt-09-07-2016/ |
| https://goodporn.to/videos/14720/big-tits-at-school-big-tits-in-history-part-1-09-08-2016/ |
| https://goodporn.to/videos/14694/brazzers-exxtra-licking-locked-up-09-09-2016/ |
| https://goodporn.to/videos/6474/latina-sex-tapes-cute-latina-loves-her-bf-s-dick-09-05-2016/ |
| https://goodporn.to/videos/14698/brazzers-exxtra-nikki-s-blind-taste-test-09-11-2016/ |
| https://goodporn.to/videos/6425/lets-try-anal-tattooed-busty-babe-tries-anal-09-12-2016/ |
| https://goodporn.to/videos/6487/pervs-on-patrol-trimmed-blonde-on-her-back-09-17-2016/ |
| https://goodporn.to/videos/14707/doctor-adventures-pushing-for-a-new-prescription-09-14-2016/ |
| https://goodporn.to/videos/6467/public-pickups-natural-gal-gets-paid-for-blowjob-09-01-2016/ |
| https://goodporn.to/videos/6422/latina-sex-tapes-giggly-latina-in-piledriver-09-14-2016/ |
| https://goodporn.to/videos/14715/day-with-a-pornstar-day-with-a-pornstar-abigail-and-romi-09-03-2016/ |
| https://goodporn.to/videos/14684/dirty-masseur-rub-and-fuck-thy-neighbor-09-02-2016/ |
| https://goodporn.to/videos/14733/brazzers-exxtra-cock-for-cox-09-18-2016/ |
| https://goodporn.to/videos/14718/big-tits-at-school-big-tits-in-history-part-2-09-19-2016/ |
| https://goodporn.to/videos/6488/lets-try-anal-thick-booty-babe-s-first-anal-fuck-09-21-2016/ |
| https://goodporn.to/videos/6430/public-pickups-raven-haired-euro-chick-gets-banged-09-22-2016/ |
| https://goodporn.to/videos/6428/stranded-teens-stranded-spanish-cutie-sucks-dick-09-23-2016/ |
| https://goodporn.to/videos/6432/latina-sex-tapes-leggy-latina-plowed-doggystyle-09-26-2016/ |
| https://goodporn.to/videos/14661/brazzers-exxtra-let-s-get-facials-2-08-15-2016/ |

| |
|---|
| https://goodporn.to/videos/6378/pornstar-vote-dillion-harper-stuffs-her-mouth-07-28-2016/ |
| https://goodporn.to/videos/14624/brazzers-exxtra-harley-in-the-nuthouse-xxx-parody-08-01-2016/ |
| https://goodporn.to/videos/6411/mofos-b-sides-camp-counselor-s-got-some-big-tits-07-31-2016/ |
| https://goodporn.to/videos/14674/brazzers-exxtra-office-4-play-intern-edition-08-22-2016/ |
| https://goodporn.to/videos/14689/day-with-a-pornstar-day-with-a-pornstar-monique-08-20-2016/ |
| https://goodporn.to/videos/6394/latina-sex-tapes-latina-hiker-makes-outdoor-sextape-08-14-2016/ |
| https://goodporn.to/videos/6446/stranded-teens-petite-teen-s-perfect-cupcake-tits-08-20-2016/ |
| https://goodporn.to/videos/6399/latina-sex-tapes-sunbathing-latina-gets-pranked-08-21-2016/ |
| https://goodporn.to/videos/14671/doctor-adventures-she-wants-it-both-ways-08-23-2016/ |
| https://goodporn.to/videos/14650/brazzers-exxtra-honey-would-you-mind-milking-my-nuts-2-08-09-2016/ |
| https://goodporn.to/videos/6418/public-pickups-euro-babe-fucked-in-the-woods-08-04-2016/ |
| https://goodporn.to/videos/6387/stranded-teens-all-natural-teen-s-juicy-pink-peach-08-06-2016/ |
| https://goodporn.to/videos/6392/latina-sex-tapes-latina-trades-hoop-for-dick-08-07-2016/ |
| https://goodporn.to/videos/14641/brazzers-exxtra-wham-bam-thank-you-paper-jam-08-05-2016/ |
| https://goodporn.to/videos/14639/zz-series-ghostbusters-xxx-parody-part-4-08-04-2016/ |
| https://goodporn.to/videos/6407/lets-try-anal-horny-babe-plays-with-anal-beads-08-26-2016/ |
| https://goodporn.to/videos/6393/stranded-teens-busty-brit-blows-her-rescuer-08-13-2016/ |
| https://goodporn.to/videos/6431/lets-try-anal-blonde-milf-s-anal-experiment-08-12-2016/ |
| https://goodporn.to/videos/14658/brazzers-exxtra-sex-fighter-vega-gets-vagina-xxx-parody-08-13-2016/ |
| https://goodporn.to/videos/14659/brazzers-exxtra-sybian-gamer-girl-08-12-2016/ |

| |
|---|
| https://goodporn.to/videos/6410/stranded-teens-mixed-race-hottie-s-thick-booty-08-27-2016/ |
| https://goodporn.to/videos/6406/public-pickups-busty-brit-makes-amateur-sex-tape-08-25-2016/ |
| https://goodporn.to/videos/14680/brazzers-exxtra-wonder-woman-a-xxx-parody-08-27-2016/ |
| https://goodporn.to/videos/6368/stranded-teens-busty-chick-s-back-seat-blowjob-06-29-2016/ |
| https://goodporn.to/videos/6351/pornstar-vote-riley-reid-doesn-t-wear-panties-06-30-2016/ |
| https://goodporn.to/videos/14588/zz-series-ghostbusters-xxx-parody-part-2-07-18-2016/ |
| https://goodporn.to/videos/14605/brazzers-exxtra-star-trexxx-the-captain-s-seed-xxx-parody-07-20-2016/ |
| https://goodporn.to/videos/14608/zz-series-zz-erection-2016-part-3-07-22-2016/ |
| https://goodporn.to/videos/6370/lets-try-anal-anal-virgin-fucked-in-the-ass-07-20-2016/ |
| https://goodporn.to/videos/14623/dirty-masseur-what-the-client-wants-the-client-gets-07-19-2016/ |
| https://goodporn.to/videos/14592/brazzers-exxtra-your-princi-pal-07-03-2016/ |
| https://goodporn.to/videos/14590/doctor-adventures-perks-of-being-a-nurse-07-20-2016/ |
| https://goodporn.to/videos/14612/day-with-a-pornstar-day-with-a-pornstar-janice-07-24-2016/ |
| https://goodporn.to/videos/14631/zz-series-ghostbusters-xxx-parody-part-3-07-25-2016/ |
| https://goodporn.to/videos/6371/pornstar-vote-nicole-aniston-bent-over-and-plowed-07-21-2016/ |
| https://goodporn.to/videos/14629/dirty-masseur-so-wrong-yet-so-right-07-25-2016/ |
| https://goodporn.to/videos/14625/brazzers-exxtra-zz-lemonade-aidra-fox-07-23-2016/ |
| https://goodporn.to/videos/14615/brazzers-exxtra-if-i-was-your-boss-07-26-2016/ |
| https://goodporn.to/videos/14553/zz-series-pussy-o-plomo-part-3-06-18-2016/ |
| https://goodporn.to/videos/14540/doctor-adventures-pussy-is-the-best-medicine-06-17-2016/ |
| https://goodporn.to/videos/6344/stranded-teens-hottie-is-fresh-outta-jail-and-dtf-06-16-2016/ |

| |
|---|
| https://goodporn.to/videos/14543/day-with-a-pornstar-day-with-a-pornstar-nikki-06-19-2016/ |
| https://goodporn.to/videos/14562/hot-and-mean-get-your-o-and-go-06-24-2016/ |
| https://goodporn.to/videos/6358/stranded-teens-stacked-beauty-s-big-natural-boobs-07-08-2016/ |
| https://goodporn.to/videos/14561/brazzers-exxtra-yoga-for-perverts-06-22-2016/ |
| https://goodporn.to/videos/6377/pornstar-vote-cosplay-cutie-takes-it-deep-07-07-2016/ |
| https://goodporn.to/videos/14589/zz-series-zz-erection-2016-part-2-07-07-2016/ |
| https://goodporn.to/videos/14577/day-with-a-pornstar-day-with-a-pornstar-dani-07-10-2016/ |
| https://goodporn.to/videos/6364/lets-try-anal-beach-blonde-s-anal-creampie-07-13-2016/ |
| https://goodporn.to/videos/14611/zz-series-ghostbusters-xxx-parody-part-1-07-11-2016/ |
| https://goodporn.to/videos/14603/brazzers-exxtra-the-wet-look-07-13-2016/ |
| https://goodporn.to/videos/14563/day-with-a-pornstar-day-with-a-pornstar-keisha-and-abella-06-25-2016/ |
| https://goodporn.to/videos/14568/zz-series-pussy-o-plomo-part-4-06-26-2016/ |
| https://goodporn.to/videos/6345/pornstar-vote-august-ames-s-oiled-up-titties-06-23-2016/ |
| https://goodporn.to/videos/6373/pornstar-vote-housewife-fucks-on-kitchen-floor-07-14-2016/ |
| https://goodporn.to/videos/14600/brazzers-exxtra-sex-and-the-sponge-bath-07-16-2016/ |
| https://goodporn.to/videos/6353/public-pickups-curly-haired-euro-babe-begs-for-it-06-24-2016/ |
| https://goodporn.to/videos/14504/zz-series-pussy-o-plomo-part-2-06-11-2016/ |
| https://goodporn.to/videos/14508/zz-series-zz-erection-2016-part-1-06-10-2016/ |
| https://goodporn.to/videos/6336/lets-try-anal-latina-in-glasses-does-anal-06-11-2016/ |
| https://goodporn.to/videos/6334/pornstar-vote-dani-daniels-gets-a-creampie-06-09-2016/ |
| https://goodporn.to/videos/14498/zz-series-pussy-o-plomo-part-1-06-04-2016/ |
| https://goodporn.to/videos/14533/brazzers-exxtra-meme-lover-2-06-04-2016/ |
| https://goodporn.to/videos/6337/lets-try-anal-anal-sex-for-natural-sweetheart-06-04-2016/ |
| https://goodporn.to/videos/14488/brazzers-exxtra-don-t-trust-your-friends-05-29-2016/ |

| |
|---|
| https://goodporn.to/videos/6320/stranded-teens-aidra-fox-begs-for-it-05-25-2016/ |
| https://goodporn.to/videos/6324/lets-try-anal-teen-s-anal-birthday-gift-05-28-2016/ |
| https://goodporn.to/videos/6329/public-pickups-hot-euro-chick-s-round-ass-05-27-2016/ |
| https://goodporn.to/videos/14527/brazzers-exxtra-the-cat-s-meow-xxx-parody-05-23-2016/ |
| https://goodporn.to/videos/6328/stranded-teens-busty-perv-flashes-her-boobs-06-01-2016/ |
| https://goodporn.to/videos/14471/brazzers-exxtra-storm-of-kings-xxx-parody-behind-the-scenes-05-20-2016/ |
| https://goodporn.to/videos/6316/lets-try-anal-anal-for-tattooed-girlfriend-05-21-2016/ |
| https://goodporn.to/videos/14474/dirty-masseur-one-in-the-pink-under-the-sink-05-19-2016/ |
| https://goodporn.to/videos/14468/zz-series-storm-of-kings-xxx-parody-part-4-05-15-2016/ |
| https://goodporn.to/videos/6311/public-pickups-euro-blonde-licks-the-tip-05-13-2016/ |
| https://goodporn.to/videos/6308/latina-sex-tapes-busty-latina-amateur-fucks-hard-05-12-2016/ |
| https://goodporn.to/videos/14459/brazzers-exxtra-unexpected-dinner-guest-05-08-2016/ |
| https://goodporn.to/videos/14451/brazzers-exxtra-star-whores-princess-lay-xxx-parody-05-04-2016/ |
| https://goodporn.to/videos/6299/stranded-teens-brunette-gets-in-a-stranger-s-car-05-04-2016/ |
| https://goodporn.to/videos/6307/lets-try-anal-gf-tries-anal-in-the-morning-05-07-2016/ |
| https://goodporn.to/videos/14455/zz-series-storm-of-kings-xxx-parody-part-3-05-08-2016/ |
| https://goodporn.to/videos/14458/brazzers-exxtra-pedal-to-the-anal-05-07-2016/ |
| https://goodporn.to/videos/6306/pervs-on-patrol-housekeeper-masturbates-on-camera-05-09-2016/ |
| https://goodporn.to/videos/6310/stranded-teens-stranded-hottie-s-wild-ride-05-11-2016/ |
| https://goodporn.to/videos/14441/brazzers-exxtra-brandi-love-s-the-contractors-04-29-2016/ |

| |
|---|
| https://goodporn.to/videos/14446/zz-series-storm-of-kings-xxx-parody-part-2-04-30-2016/ |
| https://goodporn.to/videos/6287/lets-try-anal-fit-russian-s-first-anal-04-28-2016/ |
| https://goodporn.to/videos/6301/public-pickups-euro-blonde-has-cute-small-tits-04-29-2016/ |
| https://goodporn.to/videos/6291/lets-try-anal-samantha-rone-s-anal-sextape-04-21-2016/ |
| https://goodporn.to/videos/6290/public-pickups-slender-cutie-spreads-her-pussy-04-22-2016/ |
| https://goodporn.to/videos/14423/big-wet-butts-big-wet-miami-booty-04-21-2016/ |
| https://goodporn.to/videos/6280/stranded-teens-pretty-hitchhiker-has-a-nice-ass-04-20-2016/ |
| https://goodporn.to/videos/6271/public-pickups-hot-chick-with-huge-boobs-04-01-2016/ |
| https://goodporn.to/videos/14390/brazzers-exxtra-my-honey-wants-it-rough-03-31-2016/ |
| https://goodporn.to/videos/14369/brazzers-exxtra-dollars-for-inches-03-27-2016/ |
| https://goodporn.to/videos/14364/brazzers-exxtra-sharing-my-stepsister-03-25-2016/ |
| https://goodporn.to/videos/6276/public-pickups-euro-chick-flashes-ass-for-cash-04-15-2016/ |
| https://goodporn.to/videos/6278/lets-try-anal-ebony-babe-s-anal-vacation-04-14-2016/ |
| https://goodporn.to/videos/6198/lets-try-anal-aj-applegate-s-anal-study-break-02-24-2016/ |
| https://goodporn.to/videos/6192/stranded-teens-stranded-hottie-repays-the-favor-02-20-2016/ |
| https://goodporn.to/videos/14326/dirty-masseur-post-match-pussy-part-two-02-26-2016/ |
| https://goodporn.to/videos/6217/stranded-teens-flirty-blonde-fucked-in-car-03-05-2016/ |
| https://goodporn.to/videos/14320/brazzers-exxtra-a-strange-case-of-bubble-butt-03-06-2016/ |
| https://goodporn.to/videos/14331/doctor-adventures-the-dick-doctor-03-05-2016/ |
| https://goodporn.to/videos/6231/latina-sex-tapes-petite-latina-fucks-on-the-deck-03-15-2016/ |
| https://goodporn.to/videos/14347/doctor-adventures-the-last-dick-on-earth-03-15-2016/ |

| |
|---|
| https://goodporn.to/videos/14343/brazzers-exxtra-the-great-public-cock-hunt-03-11-2016/ |
| https://goodporn.to/videos/6241/public-pickups-bikini-blonde-flashes-for-cash-03-21-2016/ |
| https://goodporn.to/videos/14348/brazzers-exxtra-big-surprise-from-her-brother-in-law-03-14-2016/ |
| https://goodporn.to/videos/6249/latina-sex-tapes-badass-latina-fucks-handyman-03-22-2016/ |
| https://goodporn.to/videos/6246/lets-try-anal-twerking-hottie-s-anal-pounding-03-23-2016/ |
| https://goodporn.to/videos/6237/stranded-teens-czech-honey-s-roadside-sex-tape-03-12-2016/ |
| https://goodporn.to/videos/6223/lets-try-anal-gf-bends-over-car-and-does-anal-03-09-2016/ |
| https://goodporn.to/videos/6244/lets-try-anal-tattooed-cutie-has-morning-anal-sex-03-16-2016/ |
| https://goodporn.to/videos/6267/lets-try-anal-anal-for-jillian-janson-04-07-2016/ |
| https://goodporn.to/videos/6266/stranded-teens-petite-latina-gives-a-good-blowjob-04-06-2016/ |
| https://goodporn.to/videos/6219/public-pickups-euro-babe-rides-dick-outdoors-03-07-2016/ |
| https://goodporn.to/videos/14314/brazzers-exxtra-belly-dancing-4-big-dicks-03-02-2016/ |
| https://goodporn.to/videos/6216/public-pickups-mixed-race-hottie-s-public-pick-up-02-29-2016/ |
| https://goodporn.to/videos/14316/dirty-masseur-sitting-on-the-sitter-s-dick-02-20-2016/ |
| https://goodporn.to/videos/6194/public-pickups-euro-blonde-sucks-stranger-dick-02-22-2016/ |
| https://goodporn.to/videos/6195/latina-sex-tapes-latina-does-69-on-camera-02-23-2016/ |
| https://goodporn.to/videos/6205/stranded-teens-fit-hitchhiker-in-nude-stockings-02-27-2016/ |
| https://goodporn.to/videos/6209/latina-sex-tapes-freckled-latina-gets-a-facial-03-01-2016/ |
| https://goodporn.to/videos/6212/lets-try-anal-busty-teen-tries-anal-03-02-2016/ |
| https://goodporn.to/videos/14311/brazzers-exxtra-a-horny-devil-02-26-2016/ |
| https://goodporn.to/videos/6260/lets-try-anal-athletic-babe-has-anal-sex-03-30-2016/ |

| |
|---|
| https://goodporn.to/videos/6256/latina-sex-tapes-latina-waitress-s-kitchen-blowjob-03-29-2016/ |
| https://goodporn.to/videos/14373/zz-series-lost-in-brazzers-episode-1-03-30-2016/ |
| https://goodporn.to/videos/14384/zz-series-lost-in-brazzers-episode-2-04-06-2016/ |
| https://goodporn.to/videos/6235/public-pickups-hot-euro-chick-with-big-tits-03-14-2016/ |
| https://goodporn.to/videos/6176/lets-try-anal-blonde-babe-s-anal-celebration-02-10-2016/ |
| https://goodporn.to/videos/6157/pervs-on-patrol-badass-chick-on-her-knees-02-04-2016/ |
| https://goodporn.to/videos/14280/doctor-adventures-how-to-take-a-load-02-11-2016/ |
| https://goodporn.to/videos/14255/brazzers-exxtra-living-with-a-girl-is-rough-02-02-2016/ |
| https://goodporn.to/videos/6177/latina-sex-tapes-jade-jantzen-s-round-latina-booty-02-09-2016/ |
| https://goodporn.to/videos/6159/public-pickups-russian-milf-flashes-her-panties-02-01-2016/ |
| https://goodporn.to/videos/14243/brazzers-exxtra-sibling-rivalry-2-01-28-2016/ |
| https://goodporn.to/videos/14248/baby-got-boobs-two-boobs-one-hole-01-28-2016/ |
| https://goodporn.to/videos/14278/brazzers-exxtra-let-s-get-facials-02-08-2016/ |
| https://goodporn.to/videos/6184/stranded-teens-indiana-cutie-banged-in-the-car-02-13-2016/ |
| https://goodporn.to/videos/6257/lets-try-anal-cutie-s-anal-pajama-party-01-27-2016/ |
| https://goodporn.to/videos/6233/lets-try-anal-big-titty-gf-s-first-anal-01-13-2016/ |
| https://goodporn.to/videos/14215/brazzers-exxtra-a-hitchhiker-s-guide-to-my-cock-01-18-2016/ |
| https://goodporn.to/videos/14210/doctor-adventures-son-needs-a-doc-doc-needs-a-cock-01-16-2016/ |
| https://goodporn.to/videos/6300/lets-try-anal-cute-gf-tries-anal-on-camera-01-20-2016/ |
| https://goodporn.to/videos/14216/doctor-adventures-doctor-nurse-take-a-fucking-break-01-19-2016/ |
| https://goodporn.to/videos/6213/lets-try-anal-abella-danger-s-anal-sextape-01-06-2016/ |

| |
|---|
| https://goodporn.to/videos/6214/latina-sex-tapes-petite-latina-gets-banged-01-05-2016/ |
| https://goodporn.to/videos/6261/public-pickups-spanish-student-s-real-big-boobs-01-04-2016/ |
| https://goodporn.to/videos/6218/public-pickups-euro-babe-with-perky-tits-01-11-2016/ |
| https://goodporn.to/videos/6222/stranded-teens-shoplifting-rebel-fucks-on-the-run-01-09-2016/ |
| https://goodporn.to/videos/14157/dirty-masseur-rachel-blows-off-some-steam-12-23-2015/ |
| https://goodporn.to/videos/14145/brazzers-exxtra-zz-sex-doll-12-22-2015/ |
| https://goodporn.to/videos/6200/public-pickups-spanish-beauty-gives-messy-head-12-27-2015/ |
| https://goodporn.to/videos/6173/lets-try-anal-latina-cutie-surprises-bf-with-anal-12-18-2015/ |
| https://goodporn.to/videos/6179/project-rv-ohio-hottie-banged-in-the-rv-12-23-2015/ |
| https://goodporn.to/videos/6181/latina-sex-tapes-piledriving-the-twerking-latina-12-22-2015/ |
| https://goodporn.to/videos/6164/latina-sex-tapes-hot-latina-teases-with-big-tits-12-15-2015/ |
| https://goodporn.to/videos/6166/public-pickups-amirah-adara-gets-face-fucked-12-13-2015/ |
| https://goodporn.to/videos/14140/doctor-adventures-sexy-dentist-knows-the-drill-12-18-2015/ |
| https://goodporn.to/videos/14117/brazzers-exxtra-arrest-this-whore-12-08-2015/ |
| https://goodporn.to/videos/14106/moms-in-control-mom-s-not-in-control-12-07-2015/ |
| https://goodporn.to/videos/14108/brazzers-exxtra-why-don-t-you-pick-on-someone-your-own-size-12-06-2015/ |
| https://goodporn.to/videos/6185/stranded-teens-blonde-college-chick-goes-wild-12-12-2015/ |
| https://goodporn.to/videos/6146/lets-try-anal-badass-stepsister-tries-anal-12-11-2015/ |
| https://goodporn.to/videos/14125/brazzers-exxtra-double-penetrate-date-12-11-2015/ |
| https://goodporn.to/videos/14121/doctor-adventures-hot-nurse-gets-the-cock-pumpin-12-10-2015/ |

| |
|---|
| https://goodporn.to/videos/14079/brazzers-exxtra-a-long-rough-night-11-29-2015/ |
| https://goodporn.to/videos/6162/lets-try-anal-spinner-s-first-anal-o-12-04-2015/ |
| https://goodporn.to/videos/6152/mofos-b-sides-busty-wife-s-afternoon-squirt-11-30-2015/ |
| https://goodporn.to/videos/6142/project-rv-curvy-chick-takes-it-doggystyle-12-02-2015/ |
| https://goodporn.to/videos/14095/brazzers-exxtra-netdicks-and-chill-12-03-2015/ |
| https://goodporn.to/videos/14055/brazzers-exxtra-rachel-starr-surprise-11-19-2015/ |
| https://goodporn.to/videos/6137/project-rv-cassidy-banks-gets-freaky-in-the-rv-11-25-2015/ |
| https://goodporn.to/videos/6133/latina-sex-tapes-sassy-latina-works-her-pussy-11-24-2015/ |
| https://goodporn.to/videos/14051/brazzers-exxtra-stepsister-shares-the-shower-11-23-2015/ |
| https://goodporn.to/videos/6128/public-pickups-feisty-euro-chick-on-all-fours-11-22-2015/ |
| https://goodporn.to/videos/6126/latina-sex-tapes-latina-rides-reverse-cowgirl-style-11-17-2015/ |
| https://goodporn.to/videos/14029/brazzers-exxtra-rowdy-armbar-goes-too-far-11-12-2015/ |
| https://goodporn.to/videos/14045/brazzers-exxtra-kalina-loves-it-rough-11-14-2015/ |
| https://goodporn.to/videos/6122/lets-try-anal-blonde-spinner-tries-anal-11-13-2015/ |
| https://goodporn.to/videos/14036/real-wife-stories-horny-wife-gets-her-fix-11-11-2015/ |
| https://goodporn.to/videos/6117/public-pickups-hot-russian-fucks-for-money-11-08-2015/ |
| https://goodporn.to/videos/6119/stranded-teens-french-blonde-in-red-lipstick-11-18-2015/ |
| https://goodporn.to/videos/6109/public-pickups-euro-cutie-takes-a-sexy-survey-11-01-2015/ |
| https://goodporn.to/videos/13999/brazzers-exxtra-stepmom-likes-it-rough-11-01-2015/ |
| https://goodporn.to/videos/6101/busted-babysitters-milf-teaches-spinner-a-lesson-10-28-2015/ |

| |
|---|
| https://goodporn.to/videos/13977/brazzers-exxtra-your-father-fucks-me-harder-10-23-2015/ |
| https://goodporn.to/videos/6090/stranded-teens-sex-outside-with-ebony-cutie-10-17-2015/ |
| https://goodporn.to/videos/6092/public-pickups-tight-spinner-gags-on-cock-10-18-2015/ |
| https://goodporn.to/videos/6096/latina-sex-tapes-spicy-latina-loses-bet-10-20-2015/ |
| https://goodporn.to/videos/6095/lets-try-anal-amateur-anal-in-the-morning-10-16-2015/ |
| https://goodporn.to/videos/13950/teens-like-it-big-shy-redheads-like-it-rough-10-17-2015/ |
| https://goodporn.to/videos/6110/stranded-teens-teen-spinner-s-phone-sex-gets-crazy-11-04-2015/ |
| https://goodporn.to/videos/6116/real-slut-party-euro-pool-party-goes-wild-11-07-2015/ |
| https://goodporn.to/videos/6081/busted-babysitters-horny-milf-catches-big-tit-babysitter-10-07-2015/ |
| https://goodporn.to/videos/13923/brazzers-exxtra-spanking-the-secretary-10-05-2015/ |
| https://goodporn.to/videos/6087/public-pickups-eager-babe-flashes-big-natural-tits-10-11-2015/ |
| https://goodporn.to/videos/13938/brazzers-exxtra-just-go-for-it-10-11-2015/ |
| https://goodporn.to/videos/6073/lets-try-anal-yoga-blonde-does-anal-10-02-2015/ |
| https://goodporn.to/videos/13918/brazzers-exxtra-rough-time-for-a-tiny-tease-10-03-2015/ |
| https://goodporn.to/videos/13785/big-wet-butts-karma-s-a-big-butt-bitch-09-13-2015/ |
| https://goodporn.to/videos/6054/latina-sex-tapes-latina-flashes-huge-boobs-09-11-2015/ |
| https://goodporn.to/videos/6049/lets-try-anal-euro-brunette-s-first-anal-09-09-2015/ |
| https://goodporn.to/videos/13782/brazzers-exxtra-a-piece-of-jasmine-jae-s-ass-09-11-2015/ |
| https://goodporn.to/videos/13795/brazzers-exxtra-brazzers-heavenly-bodies-09-17-2015/ |
| https://goodporn.to/videos/13899/brazzers-exxtra-vegetable-cock-tale-09-27-2015/ |

| |
|---|
| https://goodporn.to/videos/13799/brazzers-exxtra-a-reporter-in-the-rough-09-19-2015/ |
| https://goodporn.to/videos/13902/real-wife-stories-wife-showers-with-the-babysitter-09-29-2015/ |
| https://goodporn.to/videos/13909/dirty-masseur-getting-messy-with-the-wifey-09-27-2015/ |
| https://goodporn.to/videos/6062/stranded-teens-cute-teen-grinds-on-a-dick-09-17-2015/ |
| https://goodporn.to/videos/6068/lets-try-anal-czech-chick-s-anal-sextape-09-23-2015/ |
| https://goodporn.to/videos/6065/stranded-teens-naughty-teen-banged-from-behind-09-24-2015/ |
| https://goodporn.to/videos/6069/latina-sex-tapes-athletic-latina-has-naughty-sex-09-25-2015/ |
| https://goodporn.to/videos/6076/mofos-b-sides-she-likes-it-hard-09-26-2015/ |
| https://goodporn.to/videos/6061/public-pickups-tanned-honey-gets-picked-up-09-20-2015/ |
| https://goodporn.to/videos/13787/pornstars-like-it-big-she-wants-big-cock-and-she-wants-it-now-09-12-2015/ |
| https://goodporn.to/videos/6083/lets-try-anal-ebony-angel-s-first-anal-fuck-10-09-2015/ |
| https://goodporn.to/videos/13807/brazzers-exxtra-return-of-the-stalker-09-24-2015/ |
| https://goodporn.to/videos/6075/pervs-on-patrol-twerking-cutie-gets-perved-on-10-01-2015/ |
| https://goodporn.to/videos/6024/pervs-on-patrol-rough-sex-on-a-blind-date-08-25-2015/ |
| https://goodporn.to/videos/13954/big-wet-butts-ass-tonishing-big-wet-booty-10-19-2015/ |
| https://goodporn.to/videos/6097/public-pickups-brunette-sucks-dick-for-cash-10-25-2015/ |
| https://goodporn.to/videos/6031/public-pickups-czech-hottie-sits-on-a-dick-08-23-2015/ |
| https://goodporn.to/videos/13979/doctor-adventures-awful-doc-takes-the-cock-10-26-2015/ |
| https://goodporn.to/videos/13934/brazzers-exxtra-cocks-for-the-copper-10-09-2015/ |
| https://goodporn.to/videos/6043/pervs-on-patrol-hot-teen-spied-on-by-her-pool-08-18-2015/ |

| |
|---|
| https://goodporn.to/videos/13732/brazzers-exxtra-i-m-not-leaving-08-18-2015/ |
| https://goodporn.to/videos/6030/lets-try-anal-sexy-blonde-s-first-anal-pounding-08-19-2015/ |
| https://goodporn.to/videos/6023/stranded-teens-stranded-cutie-gets-fucked-08-20-2015/ |
| https://goodporn.to/videos/6044/latina-sex-tapes-hot-latina-teases-boyfriend-08-22-2015/ |
| https://goodporn.to/videos/13726/brazzers-exxtra-serving-the-landlord-s-daughter-08-13-2015/ |
| https://goodporn.to/videos/13725/doctor-adventures-zz-hospital-tiffany-s-first-day-08-14-2015/ |
| https://goodporn.to/videos/6011/public-pickups-hot-teen-gives-good-head-08-09-2015/ |
| https://goodporn.to/videos/6021/pervs-on-patrol-sexy-roommate-caught-on-camera-08-11-2015/ |
| https://goodporn.to/videos/6009/latina-sex-tapes-busty-latina-titty-twerks-08-08-2015/ |
| https://goodporn.to/videos/13710/real-wife-stories-wife-fucks-boss-on-business-trip-08-07-2015/ |
| https://goodporn.to/videos/13716/dirty-masseur-rubbing-down-a-horny-slut-08-06-2015/ |
| https://goodporn.to/videos/6006/lets-try-anal-girlfriend-s-first-anal-sextape-08-05-2015/ |
| https://goodporn.to/videos/13708/zz-series-never-get-married-the-revenge-08-06-2015/ |
| https://goodporn.to/videos/13709/brazzers-exxtra-the-slut-in-the-cupboard-08-04-2015/ |
| https://goodporn.to/videos/6039/public-pickups-classy-russian-doesn-t-wear-panties-08-02-2015/ |
| https://goodporn.to/videos/13683/zz-series-never-get-married-the-threesome-07-23-2015/ |
| https://goodporn.to/videos/13693/zz-series-never-get-married-the-aftermath-07-29-2015/ |
| https://goodporn.to/videos/13698/teens-like-it-big-shy-redheads-like-it-big-07-30-2015/ |
| https://goodporn.to/videos/6038/public-pickups-smokin-french-blonde-flashes-tits-07-29-2015/ |
| https://goodporn.to/videos/6008/lets-try-anal-anal-experiment-sex-tape-07-26-2015/ |

| |
|---|
| https://goodporn.to/videos/13694/brazzers-exxtra-marsha-raises-the-bar-07-28-2015/ |
| https://goodporn.to/videos/5998/stranded-teens-horny-babe-in-search-of-cock-07-27-2015/ |
| https://goodporn.to/videos/6000/latina-sex-tapes-latina-in-braces-banged-deep-07-28-2015/ |
| https://goodporn.to/videos/6037/mofos-b-sides-all-natural-honey-with-big-butt-07-25-2015/ |
| https://goodporn.to/videos/13679/brazzers-exxtra-banging-the-ballerina-07-21-2015/ |
| https://goodporn.to/videos/5993/lets-try-anal-bikini-blonde-s-amateur-anal-07-19-2015/ |
| https://goodporn.to/videos/5988/public-pickups-czech-gal-gets-picked-up-07-15-2015/ |
| https://goodporn.to/videos/13667/doctor-adventures-doctor-cum-control-07-17-2015/ |
| https://goodporn.to/videos/13669/zz-series-never-get-married-the-downward-spiral-07-16-2015/ |
| https://goodporn.to/videos/6034/pervs-on-patrol-neighbor-pervs-on-hot-babe-07-17-2015/ |
| https://goodporn.to/videos/6028/stranded-teens-demanding-teen-fucks-in-car-07-13-2015/ |
| https://goodporn.to/videos/13633/hot-and-mean-getting-mean-with-tasha-s-asshole-06-28-2015/ |
| https://goodporn.to/videos/5979/public-pickups-french-model-in-pink-panties-06-28-2015/ |
| https://goodporn.to/videos/6001/mofos-b-sides-two-chicks-take-turns-riding-cock-06-27-2015/ |
| https://goodporn.to/videos/13640/brazzers-exxtra-when-east-blows-west-06-30-2015/ |
| https://goodporn.to/videos/13659/real-wife-stories-trophy-wife-teases-the-pool-boy-07-10-2015/ |
| https://goodporn.to/videos/6014/lets-try-anal-pop-star-s-anal-footage-07-05-2015/ |
| https://goodporn.to/videos/13649/brazzers-exxtra-the-rough-shagging-shrink-07-07-2015/ |
| https://goodporn.to/videos/13646/big-wet-butts-fourth-of-july-big-butt-independence-07-04-2015/ |

| |
|---|
| https://goodporn.to/videos/13647/dirty-masseur-deep-and-juicy-with-miss-jensen-07-04-2015/ |
| https://goodporn.to/videos/13630/doctor-adventures-the-resident-slut-part-two-06-26-2015/ |
| https://goodporn.to/videos/5971/latina-sex-tapes-spicy-latina-maid-gets-banged-06-26-2015/ |
| https://goodporn.to/videos/13620/big-tits-at-school-big-tits-on-the-bottom-bunk-06-21-2015/ |
| https://goodporn.to/videos/5999/stranded-teens-chloe-s-red-lips-suck-dick-06-23-2015/ |
| https://goodporn.to/videos/13614/brazzers-exxtra-tiny-chicks-take-big-hard-dick-06-23-2015/ |
| https://goodporn.to/videos/5968/public-pickups-bubble-butt-blonde-public-seduction-06-21-2015/ |
| https://goodporn.to/videos/13616/doctor-adventures-the-resident-slut-part-one-06-19-2015/ |
| https://goodporn.to/videos/13607/zz-series-brazzers-house-behind-the-scenes-06-19-2015/ |
| https://goodporn.to/videos/5969/public-pickups-british-brunette-fucks-a-tourist-06-20-2015/ |
| https://goodporn.to/videos/5960/lets-try-anal-anal-sex-birthday-surprise-06-17-2015/ |
| https://goodporn.to/videos/13600/real-wife-stories-my-horrible-boss-wife-06-12-2015/ |
| https://goodporn.to/videos/5961/public-pickups-hot-russian-flashes-her-titties-06-14-2015/ |
| https://goodporn.to/videos/5957/mofos-b-sides-gf-teases-dude-s-dick-06-13-2015/ |
| https://goodporn.to/videos/13593/big-butts-like-it-big-sticking-it-into-sofia-s-big-juicy-cucci-06-14-2015/ |
| https://goodporn.to/videos/5945/stranded-teens-babe-says-thanks-with-a-bj-06-02-2015/ |
| https://goodporn.to/videos/13594/doctor-adventures-creepy-doc-gives-her-the-cock-06-07-2015/ |
| https://goodporn.to/videos/13599/brazzers-exxtra-monique-is-a-sweet-creampie-dream-06-09-2015/ |
| https://goodporn.to/videos/5980/public-pickups-naughty-cutie-bangs-in-the-woods-06-07-2015/ |

| |
|---|
| https://goodporn.to/videos/5937/lets-try-anal-yoga-latina-post-shower-anal-05-20-2015/ |
| https://goodporn.to/videos/13560/brazzers-exxtra-time-to-prove-yourself-05-20-2015/ |
| https://goodporn.to/videos/5950/mofos-b-sides-naughty-cowgirl-rides-dick-05-23-2015/ |
| https://goodporn.to/videos/5942/mofos-b-sides-workout-slut-gets-balled-05-30-2015/ |
| https://goodporn.to/videos/5970/public-pickups-czech-hottie-s-got-perfect-tits-05-31-2015/ |
| https://goodporn.to/videos/5951/lets-try-anal-anna-s-sweet-anal-surprise-05-27-2015/ |
| https://goodporn.to/videos/13571/baby-got-boobs-ask-me-anything-about-my-big-boobs-05-28-2015/ |
| https://goodporn.to/videos/13570/real-wife-stories-my-pudgy-husband-my-whorish-wife-05-29-2015/ |
| https://goodporn.to/videos/13562/brazzers-exxtra-fuck-me-earthling-05-27-2015/ |
| https://goodporn.to/videos/5965/stranded-teens-chick-gets-rescued-then-fucked-05-26-2015/ |
| https://goodporn.to/videos/13567/big-wet-butts-slipping-into-shay-s-big-wet-ass-05-24-2015/ |
| https://goodporn.to/videos/13546/brazzers-exxtra-zz-recruits-agent-katrina-05-19-2015/ |
| https://goodporn.to/videos/5930/mofos-b-sides-blonde-babe-fucks-over-breakfast-05-16-2015/ |
| https://goodporn.to/videos/5946/stranded-teens-hitchhiking-russian-fucks-for-a-ride-05-19-2015/ |
| https://goodporn.to/videos/13547/doctor-adventures-don-t-just-kiss-ass-fuck-it-05-17-2015/ |
| https://goodporn.to/videos/5929/stranded-teens-horny-french-amateur-car-sex-05-12-2015/ |
| https://goodporn.to/videos/13540/dirty-masseur-don-t-touch-her-ta-tas-05-15-2015/ |
| https://goodporn.to/videos/13545/real-wife-stories-my-cop-sucking-wife-05-15-2015/ |
| https://goodporn.to/videos/5939/latina-sex-tapes-latina-spinner-rides-a-cock-05-15-2015/ |
| https://goodporn.to/videos/13537/brazzers-exxtra-peta-pays-your-cock-a-visit-05-13-2015/ |

| |
|---|
| https://goodporn.to/videos/5943/public-pickups-russian-redhead-is-easily-seduced-05-10-2015/ |
| https://goodporn.to/videos/13542/brazzers-exxtra-kim-k-fucks-the-paparazzi-05-12-2015/ |
| https://goodporn.to/videos/13534/big-wet-butts-big-white-phat-anal-booty-05-11-2015/ |
| https://goodporn.to/videos/13529/brazzers-exxtra-she-s-on-the-prowl-05-05-2015/ |
| https://goodporn.to/videos/13514/brazzers-exxtra-grinding-your-muse-05-05-2015/ |
| https://goodporn.to/videos/5938/lets-try-anal-read-the-signs-she-wants-anal-05-06-2015/ |
| https://goodporn.to/videos/5921/mofos-b-sides-amateurs-film-hotel-threesome-05-09-2015/ |
| https://goodporn.to/videos/5926/public-pickups-russian-cutie-flashes-for-cash-05-03-2015/ |
| https://goodporn.to/videos/13527/doctor-adventures-always-listen-to-your-doctor-05-03-2015/ |
| https://goodporn.to/videos/5935/mofos-b-sides-teen-rides-her-boyfriend-at-work-05-02-2015/ |
| https://goodporn.to/videos/40292/rk-prime-winner-takes-it-all-up-the-butt-08-09-2021/ |
| https://goodporn.to/videos/40270/rk-prime-big-tits-and-heavy-balls-08-08-2021/ |
| https://goodporn.to/videos/40297/rk-prime-my-roommate-wants-to-take-my-virginity-08-11-2021/ |
| https://goodporn.to/videos/40311/brazzers-exxtra-milking-table-for-big-naturals-08-11-2021/ |
| https://goodporn.to/videos/40303/brazzers-exxtra-strapping-on-a-second-dick-08-05-2021/ |
| https://goodporn.to/videos/40308/brazzers-exxtra-sneaky-pool-sex-08-09-2021/ |
| https://goodporn.to/videos/40239/brazzers-exxtra-sneaky-69-dupes-boyfriend-07-30-2021/ |
| https://goodporn.to/videos/40244/brazzers-exxtra-skinny-dippin-titties-07-30-2021/ |
| https://goodporn.to/videos/40242/brazzers-exxtra-not-every-venture-08-01-2021/ |
| https://goodporn.to/videos/40269/rk-prime-flasher-takes-it-in-the-ass-08-04-2021/ |
| https://goodporn.to/videos/40321/brazzers-exxtra-call-him-over-08-05-2021/ |
| https://goodporn.to/videos/40246/brazzers-exxtra-big-wet-bounce-08-02-2021/ |

| |
|---|
| https://goodporn.to/videos/40240/brazzers-exxtra-ratings-up-the-ass-07-28-2021/ |
| https://goodporn.to/videos/40238/brazzers-exxtra-cheater-gets-the-dildo-drawer-07-26-2021/ |
| https://goodporn.to/videos/40097/brazzers-exxtra-fucking-the-hotel-staff-06-28-2021/ |
| https://goodporn.to/videos/40058/rk-prime-coco-loves-to-take-her-roommate-s-cock-06-28-2021/ |
| https://goodporn.to/videos/40089/brazzers-exxtra-anal-fisting-missing-keys-06-28-2021/ |
| https://goodporn.to/videos/40059/rk-prime-alina-ali-gets-pounded-in-public-06-28-2021/ |
| https://goodporn.to/videos/40095/hot-and-mean-wet-and-wild-dinner-party-07-01-2021/ |
| https://goodporn.to/videos/40099/brazzers-exxtra-unzip-and-slip-that-dick-06-25-2021/ |
| https://goodporn.to/videos/40055/rk-prime-her-roommate-s-pussy-is-better-06-25-2021/ |
| https://goodporn.to/videos/40084/brazzers-exxtra-gamer-girl-threesome-action-06-25-2021/ |
| https://goodporn.to/videos/40054/rk-prime-gamer-girl-bangs-her-roommate-06-24-2021/ |
| https://goodporn.to/videos/40078/brazzers-exxtra-running-through-his-head-06-22-2021/ |
| https://goodporn.to/videos/40083/brazzers-exxtra-handyman-s-secret-joy-06-22-2021/ |
| https://goodporn.to/videos/40085/brazzers-exxtra-blu-flames-burn-hotter-06-19-2021/ |
| https://goodporn.to/videos/40091/brazzers-exxtra-ass-slap-double-pussy-tap-06-21-2021/ |
| https://goodporn.to/videos/40056/rk-prime-coffee-shop-cutie-gets-creamed-06-22-2021/ |
| https://goodporn.to/videos/40096/brazzers-exxtra-high-five-for-double-penetration-06-23-2021/ |
| https://goodporn.to/videos/39993/rk-prime-your-stuff-or-my-pussy-06-14-2021/ |
| https://goodporn.to/videos/40073/brazzers-exxtra-tag-teaming-the-glampers-06-18-2021/ |
| https://goodporn.to/videos/40076/brazzers-exxtra-squirt-don-t-swallow-06-18-2021/ |

| |
|---|
| https://goodporn.to/videos/40001/brazzers-exxtra-milf-s-got-good-threeway-game-06-14-2021/ |
| https://goodporn.to/videos/40007/brazzers-exxtra-look-at-all-that-cash-06-13-2021/ |
| https://goodporn.to/videos/40070/brazzers-exxtra-i-detect-an-ass-that-wants-training-06-17-2021/ |
| https://goodporn.to/videos/40045/rk-prime-can-you-handle-the-curves-06-18-2021/ |
| https://goodporn.to/videos/40012/brazzers-exxtra-botched-doggy-door-06-16-2021/ |
| https://goodporn.to/videos/40000/rk-prime-teasing-the-security-cam-voyeur-06-15-2021/ |
| https://goodporn.to/videos/39996/brazzers-exxtra-make-you-cum-first-06-13-2021/ |
| https://goodporn.to/videos/39994/brazzers-exxtra-wedding-smashers-part-3-06-11-2021/ |
| https://goodporn.to/videos/39939/mofos-b-sides-giant-going-away-gift-05-30-2021/ |
| https://goodporn.to/videos/39959/brazzers-exxtra-trainer-wants-to-fuck-part-2-05-22-2021/ |
| https://goodporn.to/videos/35704/rk-prime-the-mile-high-groupie-jetaway-10-14-2020/ |
| https://goodporn.to/videos/35696/rk-prime-rk-at-home-follow-vixtor-s-voice-10-08-2020/ |
| https://goodporn.to/videos/35684/rk-prime-rk-at-home-dinner-for-you-10-04-2020/ |
| https://goodporn.to/videos/35691/rk-prime-rk-at-home-cum-challenge-10-15-2020/ |
| https://goodporn.to/videos/35689/rk-prime-rk-at-home-catcalling-catalina-10-13-2020/ |
| https://goodporn.to/videos/35690/rk-prime-hiding-him-from-her-husband-10-06-2020/ |
| https://goodporn.to/videos/35699/rk-prime-cheating-wife-s-big-tits-workout-10-12-2020/ |
| https://goodporn.to/videos/35703/rk-prime-big-tits-and-vibrator-tricks-10-19-2020/ |
| https://goodporn.to/videos/35706/rk-prime-cumming-in-my-boyfriend-s-briefs-10-19-2020/ |

| |
|---|
| https://goodporn.to/videos/35701/rk-prime-fuck-the-horniness-out-of-me-10-16-2020/ |
| https://goodporn.to/videos/35705/rk-prime-hot-sex-on-a-ladder-10-16-2020/ |
| https://goodporn.to/videos/35661/rk-prime-amazing-body-on-cooking-cutie-09-21-2020/ |
| https://goodporn.to/videos/35674/rk-prime-rk-at-home-spying-on-big-tiddy-roommate-09-29-2020/ |
| https://goodporn.to/videos/35679/rk-prime-catching-lola-in-the-wild-09-28-2020/ |
| https://goodporn.to/videos/35667/rk-prime-rk-at-home-fuck-me-until-i-can-t-think-09-22-2020/ |
| https://goodporn.to/videos/35646/rk-prime-rk-at-home-cfnm-yola-squirts-for-you-09-05-2020/ |
| https://goodporn.to/videos/35652/rk-prime-rk-at-home-did-i-do-better-09-14-2020/ |
| https://goodporn.to/videos/35633/rk-prime-rk-at-home-cute-hime-craves-cock-09-09-2020/ |
| https://goodporn.to/videos/17447/brazzers-exxtra-snowbanging-part-3-08-23-2020/ |
| https://goodporn.to/videos/35639/rk-prime-rk-at-home-do-it-for-tori-08-31-2020/ |
| https://goodporn.to/videos/35648/rk-prime-rk-at-home-are-you-worthy-08-30-2020/ |
| https://goodporn.to/videos/35618/rk-prime-rk-at-home-trying-to-work-08-24-2020/ |
| https://goodporn.to/videos/35609/rk-prime-rk-at-home-backyard-tease-08-22-2020/ |
| https://goodporn.to/videos/17432/brazzers-exxtra-ready-aim-anal-08-07-2020/ |
| https://goodporn.to/videos/35594/rk-prime-rk-at-home-siouxsie-q-08-08-2020/ |
| https://goodporn.to/videos/35591/rk-prime-rk-at-home-endurance-run-08-05-2020/ |
| https://goodporn.to/videos/17422/day-with-a-pornstar-day-with-a-pornstar-alexis-fawx-08-01-2020/ |
| https://goodporn.to/videos/35619/rk-prime-rk-at-home-ariana-simon-08-17-2020/ |
| https://goodporn.to/videos/35579/lil-humpers-the-humper-and-the-humpette-07-23-2020/ |
| https://goodporn.to/videos/35580/rk-prime-rk-at-home-tiny-danika-stretched-by-huge-dick-07-28-2020/ |

| |
|---|
| https://goodporn.to/videos/35600/rk-prime-rk-at-home-fuck-me-forgive-me-07-27-2020/ |
| https://goodporn.to/videos/35586/big-naturals-rk-at-home-caught-chloe-being-kinky-08-03-2020/ |
| https://goodporn.to/videos/35584/rk-prime-rk-at-home-alt-girl-telari-shows-it-all-07-31-2020/ |
| https://goodporn.to/videos/35593/captain-stabbin-keira-craves-the-captain-s-cock-08-04-2020/ |
| https://goodporn.to/videos/35588/rk-prime-getting-nasty-with-the-nurse-08-03-2020/ |
| https://goodporn.to/videos/12319/public-pickups-sucking-and-fucking-a-kind-stranger-07-05-2020/ |
| https://goodporn.to/videos/14433/mofos-b-sides-slutty-striptease-in-stockings-07-20-2020/ |
| https://goodporn.to/videos/12318/stranded-teens-where-s-that-cheating-little-slut-06-29-2020/ |
| https://goodporn.to/videos/14436/public-pickups-sucking-dick-for-a-sugar-daddy-07-26-2020/ |
| https://goodporn.to/videos/14438/stranded-teens-save-me-then-pound-my-pussy-07-29-2020/ |
| https://goodporn.to/videos/14437/lets-try-anal-horny-and-open-to-anal-07-23-2020/ |
| https://goodporn.to/videos/17402/brazzers-exxtra-aerial-downward-doggystyle-07-10-2020/ |
| https://goodporn.to/videos/17389/brazzers-exxtra-surprise-bathtub-banging-06-24-2020/ |
| https://goodporn.to/videos/17376/brazzers-exxtra-school-of-hard-knockers-06-14-2020/ |
| https://goodporn.to/videos/17414/brazzers-exxtra-the-naked-wife-07-22-2020/ |
| https://goodporn.to/videos/17412/brazzers-exxtra-anal-prescription-pickup-07-20-2020/ |
| https://goodporn.to/videos/17423/brazzers-exxtra-best-of-brazzers-porn-watches-back-07-21-2020/ |
| https://goodporn.to/videos/35522/rk-prime-hungry-for-the-sweet-thing-06-30-2020/ |
| https://goodporn.to/videos/35570/rk-prime-rk-at-home-posh-princess-craves-cock-07-15-2020/ |
| https://goodporn.to/videos/35568/captain-stabbin-episode-7-the-dark-middle-chapter-07-13-2020/ |

| |
|---|
| https://goodporn.to/videos/35519/rk-prime-banged-by-the-brand-new-tool-06-27-2020/ |
| https://goodporn.to/videos/35516/rk-prime-rk-at-home-avery-s-fake-fight-06-24-2020/ |
| https://goodporn.to/videos/35560/rk-prime-rk-at-home-kaisa-s-teasing-sloppy-dildo-play-07-11-2020/ |
| https://goodporn.to/videos/35558/rk-prime-rk-at-home-codi-s-crafty-corner-07-08-2020/ |
| https://goodporn.to/videos/17338/brazzers-exxtra-best-of-brazzers-nurse-appreciation-day-05-06-2020/ |
| https://goodporn.to/videos/17473/brazzers-exxtra-best-of-brazzers-sneakiest-moments-06-02-2020/ |
| https://goodporn.to/videos/35544/rk-prime-surprised-by-the-big-package-06-06-2020/ |
| https://goodporn.to/videos/35546/rk-prime-face-to-face-emily-jane-06-11-2020/ |
| https://goodporn.to/videos/35524/rk-prime-angela-white-vs-rob-piper-06-09-2020/ |
| https://goodporn.to/videos/17463/brazzers-exxtra-his-hands-are-tied-06-02-2020/ |
| https://goodporn.to/videos/12307/stranded-teens-fucking-stepdad-for-a-ride-05-27-2020/ |
| https://goodporn.to/videos/12306/lets-try-anal-come-in-for-some-tea-and-anal-05-29-2020/ |
| https://goodporn.to/videos/17475/brazzers-exxtra-bodacious-bikini-threesome-06-08-2020/ |
| https://goodporn.to/videos/17375/brazzers-exxtra-maid-for-a-threesome-06-12-2020/ |
| https://goodporn.to/videos/17468/brazzers-exxtra-best-of-brazzers-sharing-stepsiblings-06-09-2020/ |
| https://goodporn.to/videos/17474/brazzers-exxtra-soaking-wet-and-fully-satisfied-06-04-2020/ |
| https://goodporn.to/videos/17459/brazzers-exxtra-rough-and-raunchy-group-fuck-05-25-2020/ |
| https://goodporn.to/videos/17471/brazzers-exxtra-best-of-brazzers-peta-jensen-05-29-2020/ |
| https://goodporn.to/videos/17362/brazzers-exxtra-best-of-brazzers-ava-addams-05-22-2020/ |
| https://goodporn.to/videos/17469/brazzers-exxtra-best-of-brazzers-anal-extravaganza-05-27-2020/ |

| |
|---|
| https://goodporn.to/videos/17363/brazzers-exxtra-best-of-brazzers-hottest-bosses-05-20-2020/ |
| https://goodporn.to/videos/35482/rk-prime-cecilia-lion-vs-ricky-johnson-05-20-2020/ |
| https://goodporn.to/videos/35477/rk-prime-a-goddess-on-her-own-terms-05-16-2020/ |
| https://goodporn.to/videos/35531/rk-prime-splish-splash-anal-oil-bath-05-17-2020/ |
| https://goodporn.to/videos/17356/brazzers-exxtra-jumping-for-jizz-05-16-2020/ |
| https://goodporn.to/videos/17366/brazzers-exxtra-best-of-brazzers-meanest-lesbians-05-19-2020/ |
| https://goodporn.to/videos/17359/brazzers-exxtra-best-of-brazzers-squirt-fest-05-15-2020/ |
| https://goodporn.to/videos/17351/brazzers-exxtra-a-mistress-for-all-seasons-05-15-2020/ |
| https://goodporn.to/videos/17349/brazzers-exxtra-anal-double-dip-05-11-2020/ |
| https://goodporn.to/videos/17347/brazzers-exxtra-best-of-brazzers-madison-ivy-05-13-2020/ |
| https://goodporn.to/videos/17354/brazzers-exxtra-the-threesome-tutorial-05-13-2020/ |
| https://goodporn.to/videos/17348/brazzers-exxtra-who-owns-whom-05-12-2020/ |
| https://goodporn.to/videos/17368/brazzers-exxtra-group-pers-anal-training-05-19-2020/ |
| https://goodporn.to/videos/17350/brazzers-exxtra-best-of-brazzers-titty-tuesday-05-12-2020/ |
| https://goodporn.to/videos/17342/doctor-adventures-use-it-or-lose-it-05-08-2020/ |
| https://goodporn.to/videos/17340/brazzers-exxtra-look-at-luna-05-09-2020/ |
| https://goodporn.to/videos/35439/rk-prime-paige-owes-me-a-shower-04-21-2020/ |
| https://goodporn.to/videos/35437/lil-humpers-lil-lawn-gnome-04-21-2020/ |
| https://goodporn.to/videos/35454/sneaky-sex-i-fucked-your-boyfriend-to-make-you-mad-04-20-2020/ |
| https://goodporn.to/videos/17339/dirty-masseur-how-to-fuck-your-masseur-05-05-2020/ |
| https://goodporn.to/videos/17331/brazzers-exxtra-revel-in-a-blue-dress-05-03-2020/ |
| https://goodporn.to/videos/17292/brazzers-exxtra-red-light-romp-04-25-2020/ |

| |
|---|
| https://goodporn.to/videos/17303/brazzers-exxtra-sneaky-shower-threesome-04-29-2020/ |
| https://goodporn.to/videos/17322/brazzers-exxtra-all-dolled-up-anal-edition-04-29-2020/ |
| https://goodporn.to/videos/17304/hot-and-mean-a-hot-and-mean-proposition-04-26-2020/ |
| https://goodporn.to/videos/17323/brazzers-exxtra-the-malcontent-mistress-part-2-04-22-2020/ |
| https://goodporn.to/videos/17300/brazzers-exxtra-clitical-check-up-04-22-2020/ |
| https://goodporn.to/videos/17273/brazzers-exxtra-pay-to-lay-04-13-2020/ |
| https://goodporn.to/videos/17311/brazzers-exxtra-don-t-back-out-on-me-now-04-17-2020/ |
| https://goodporn.to/videos/17312/brazzers-exxtra-hopping-on-a-cock-04-12-2020/ |
| https://goodporn.to/videos/35418/lil-humpers-geeky-lil-bastard-04-02-2020/ |
| https://goodporn.to/videos/35422/sneaky-sex-if-you-re-cheating-so-am-i-04-06-2020/ |
| https://goodporn.to/videos/35421/rk-prime-kendra-and-carmen-take-cali-04-06-2020/ |
| https://goodporn.to/videos/17274/brazzers-exxtra-the-guru-of-gape-04-06-2020/ |
| https://goodporn.to/videos/17283/brazzers-exxtra-price-to-pay-04-05-2020/ |
| https://goodporn.to/videos/17257/brazzers-exxtra-pocket-pussy-anal-04-03-2020/ |
| https://goodporn.to/videos/17287/brazzers-exxtra-getting-fucked-on-my-side-04-07-2020/ |
| https://goodporn.to/videos/17259/brazzers-exxtra-getting-an-eyeful-04-05-2020/ |
| https://goodporn.to/videos/17293/brazzers-exxtra-eye-of-the-cuckold-04-04-2020/ |
| https://goodporn.to/videos/17253/brazzers-exxtra-day-with-a-porn-writer-04-01-2020/ |
| https://goodporn.to/videos/17281/brazzers-exxtra-one-sneaky-stripper-03-31-2020/ |
| https://goodporn.to/videos/17261/brazzers-exxtra-a-room-with-a-cock-03-31-2020/ |
| https://goodporn.to/videos/17260/day-with-a-pornstar-day-with-a-pornstar-victoria-june-03-29-2020/ |
| https://goodporn.to/videos/17248/brazzers-exxtra-saturday-night-beaver-03-28-2020/ |

| |
|---|
| https://goodporn.to/videos/17272/brazzers-exxtra-special-assistant-to-ms-kapri-03-27-2020/ |
| https://goodporn.to/videos/17246/brazzers-exxtra-i-hate-you-let-s-fuck-03-26-2020/ |
| https://goodporn.to/videos/17269/brazzers-exxtra-pounding-payton-s-pussy-03-25-2020/ |
| https://goodporn.to/videos/7547/share-my-bf-roommate-thief-shares-bf-03-14-2020/ |
| https://goodporn.to/videos/17245/brazzers-exxtra-hide-the-pickle-03-20-2020/ |
| https://goodporn.to/videos/17250/brazzers-exxtra-diva-for-a-day-03-21-2020/ |
| https://goodporn.to/videos/7550/stranded-teens-hottie-has-nowhere-to-go-03-18-2020/ |
| https://goodporn.to/videos/7573/share-my-bf-prepping-my-hot-bf-03-20-2020/ |
| https://goodporn.to/videos/7546/public-pickups-car-loving-hottie-horny-for-cock-03-11-2020/ |
| https://goodporn.to/videos/35391/sneaky-sex-turning-her-off-and-on-again-03-14-2020/ |
| https://goodporn.to/videos/17227/brazzers-exxtra-anal-about-chores-03-11-2020/ |
| https://goodporn.to/videos/17241/brazzers-exxtra-facial-by-surprise-03-18-2020/ |
| https://goodporn.to/videos/17238/brazzers-exxtra-wrong-side-of-the-bed-03-16-2020/ |
| https://goodporn.to/videos/17203/brazzers-exxtra-dicking-the-dutiful-wife-03-09-2020/ |
| https://goodporn.to/videos/17200/brazzers-exxtra-i-thought-you-hated-yoga-03-07-2020/ |
| https://goodporn.to/videos/17207/brazzers-exxtra-fuck-from-experience-03-06-2020/ |
| https://goodporn.to/videos/35400/big-naturals-big-titty-barista-03-11-2020/ |
| https://goodporn.to/videos/17212/brazzers-exxtra-the-husband-trap-02-27-2020/ |
| https://goodporn.to/videos/17192/day-with-a-pornstar-day-with-a-pornstar-desiree-dulce-03-03-2020/ |
| https://goodporn.to/videos/17219/brazzers-exxtra-where-s-your-ring-part-3-03-03-2020/ |
| https://goodporn.to/videos/17213/brazzers-exxtra-where-s-your-ring-part-2-02-28-2020/ |
| https://goodporn.to/videos/17187/brazzers-exxtra-grinding-a-gamer-02-28-2020/ |
| https://goodporn.to/videos/17195/day-with-a-pornstar-day-with-a-porn-star-monique-alexander-02-27-2020/ |
| https://goodporn.to/videos/35361/lil-humpers-a-lil-fan-service-02-25-2020/ |

| |
|---|
| https://goodporn.to/videos/17183/real-wife-stories-you-gotta-help-my-wife-02-17-2020/ |
| https://goodporn.to/videos/17193/brazzers-exxtra-are-you-getting-off-02-25-2020/ |
| https://goodporn.to/videos/17208/brazzers-exxtra-blonde-domme-ination-02-24-2020/ |
| https://goodporn.to/videos/17198/day-with-a-pornstar-day-with-a-pornstar-nicolette-shea-02-18-2020/ |
| https://goodporn.to/videos/17196/brazzers-exxtra-the-gift-of-cock-02-16-2020/ |
| https://goodporn.to/videos/17182/brazzers-exxtra-amber-in-the-hills-part-2-02-08-2020/ |
| https://goodporn.to/videos/35335/rk-prime-taking-him-for-all-he-s-worth-02-10-2020/ |
| https://goodporn.to/videos/17152/brazzers-exxtra-love-is-blindfolded-02-11-2020/ |
| https://goodporn.to/videos/17149/brazzers-exxtra-go-with-the-flow-02-09-2020/ |
| https://goodporn.to/videos/17168/brazzers-exxtra-early-morning-anal-02-13-2020/ |
| https://goodporn.to/videos/17185/day-with-a-pornstar-day-with-a-pornstar-katrina-jade-02-10-2020/ |
| https://goodporn.to/videos/17162/brazzers-exxtra-amber-in-the-hills-part-3-02-12-2020/ |
| https://goodporn.to/videos/35320/sneaky-sex-sneaky-lesbian-workout-01-31-2020/ |
| https://goodporn.to/videos/35334/big-naturals-big-tit-testing-01-30-2020/ |
| https://goodporn.to/videos/35317/rk-prime-may-the-best-girl-win-02-02-2020/ |
| https://goodporn.to/videos/17132/brazzers-exxtra-our-not-so-timid-tenant-01-27-2020/ |
| https://goodporn.to/videos/17144/brazzers-exxtra-porn-logic-3-01-28-2020/ |
| https://goodporn.to/videos/17173/brazzers-exxtra-dripping-in-jewelz-01-31-2020/ |
| https://goodporn.to/videos/17148/brazzers-exxtra-ramming-the-raver-02-01-2020/ |
| https://goodporn.to/videos/17151/brazzers-exxtra-man-nequin-up-and-fuck-02-03-2020/ |
| https://goodporn.to/videos/17150/moms-in-control-a-lesson-in-footplay-02-01-2020/ |
| https://goodporn.to/videos/17171/brazzers-exxtra-the-trip-part-2-01-29-2020/ |
| https://goodporn.to/videos/17106/brazzers-exxtra-the-trip-part-1-01-19-2020/ |

| |
|---|
| https://goodporn.to/videos/17127/brazzers-exxtra-sibling-rivalry-4-01-20-2020/ |
| https://goodporn.to/videos/17137/brazzers-exxtra-in-the-pink-01-24-2020/ |
| https://goodporn.to/videos/17101/day-with-a-pornstar-day-with-a-pornstar-gina-valentina-01-20-2020/ |
| https://goodporn.to/videos/17108/brazzers-exxtra-balled-room-dancing-01-21-2020/ |
| https://goodporn.to/videos/17126/brazzers-exxtra-five-star-dick-01-18-2020/ |
| https://goodporn.to/videos/17125/brazzers-exxtra-big-tits-save-lives-01-16-2020/ |
| https://goodporn.to/videos/17082/brazzers-exxtra-an-eyeful-of-emma-01-05-2020/ |
| https://goodporn.to/videos/17090/brazzers-exxtra-trading-up-times-two-01-12-2020/ |
| https://goodporn.to/videos/17105/mommy-got-boobs-mom-s-got-new-boobs-01-11-2020/ |
| https://goodporn.to/videos/17122/brazzers-exxtra-sexy-as-sin-01-10-2020/ |
| https://goodporn.to/videos/17121/brazzers-exxtra-the-dommes-next-door-double-dommed-01-08-2020/ |
| https://goodporn.to/videos/17085/brazzers-exxtra-the-businesswoman-s-special-01-07-2020/ |
| https://goodporn.to/videos/35274/rk-prime-it-was-the-fucking-realtor-01-08-2020/ |
| https://goodporn.to/videos/7521/stranded-teens-we-all-scream-for-ice-cream-01-03-2020/ |
| https://goodporn.to/videos/35270/big-naturals-big-natural-treats-01-06-2020/ |
| https://goodporn.to/videos/17094/brazzers-exxtra-my-girlfriend-s-girlfriend-01-13-2020/ |
| https://goodporn.to/videos/35282/lil-humpers-the-naughtiest-lil-elf-01-14-2020/ |
| https://goodporn.to/videos/17067/brazzers-exxtra-cock-and-frisk-12-30-2019/ |
| https://goodporn.to/videos/17087/brazzers-exxtra-brook-s-erotic-escape-12-29-2019/ |
| https://goodporn.to/videos/17061/brazzers-exxtra-bianca-s-bangin-bod-12-24-2019/ |
| https://goodporn.to/videos/35259/rk-prime-petite-jessica-meets-the-kings-12-31-2019/ |
| https://goodporn.to/videos/35253/sneaky-sex-tied-up-for-the-holidays-12-24-2019/ |
| https://goodporn.to/videos/35236/round-and-brown-step-and-repeat-offender-12-19-2019/ |

| |
|---|
| https://goodporn.to/videos/17056/brazzers-exxtra-trippy-hula-hippie-12-20-2019/ |
| https://goodporn.to/videos/35216/rk-prime-giving-him-a-hard-time-12-10-2019/ |
| https://goodporn.to/videos/17052/brazzers-exxtra-load-size-jordi-s-max-12-16-2019/ |
| https://goodporn.to/videos/17051/brazzers-exxtra-lessons-from-the-champ-12-16-2019/ |
| https://goodporn.to/videos/35489/lil-humpers-dr-jordi-lil-md-05-14-2020/ |
| https://goodporn.to/videos/35290/lil-humpers-don-t-mind-him-01-14-2020/ |
| https://goodporn.to/videos/35538/lil-humpers-the-lil-freak-under-the-sheets-05-28-2020/ |
| https://goodporn.to/videos/35187/big-naturals-registered-nurse-naturals-11-20-2019/ |
| https://goodporn.to/videos/16968/brazzers-exxtra-stretch-that-ass-out-11-15-2019/ |
| https://goodporn.to/videos/16980/brazzers-exxtra-i-ll-show-you-how-11-14-2019/ |
| https://goodporn.to/videos/17001/brazzers-exxtra-boned-by-the-butler-part-1-11-14-2019/ |
| https://goodporn.to/videos/7511/pervs-on-patrol-spying-on-dat-ass-11-12-2019/ |
| https://goodporn.to/videos/35179/sneaky-sex-bound-to-be-a-happy-birthday-11-13-2019/ |
| https://goodporn.to/videos/35158/sneaky-sex-would-you-like-a-taste-11-02-2019/ |
| https://goodporn.to/videos/16971/brazzers-exxtra-sex-with-my-ex-11-13-2019/ |
| https://goodporn.to/videos/16962/brazzers-exxtra-the-zz-tanning-salon-11-10-2019/ |
| https://goodporn.to/videos/16961/brazzers-exxtra-cucking-the-coach-11-09-2019/ |
| https://goodporn.to/videos/16937/brazzers-exxtra-feels-good-to-be-bad-10-28-2019/ |
| https://goodporn.to/videos/16942/brazzers-exxtra-cross-training-for-cock-10-28-2019/ |
| https://goodporn.to/videos/16941/brazzers-exxtra-milf-witches-part-2-10-27-2019/ |
| https://goodporn.to/videos/16938/milfs-like-it-big-milfs-like-it-bbc-10-26-2019/ |
| https://goodporn.to/videos/35134/rk-prime-have-your-cake-and-eat-it-too-10-23-2019/ |

| |
|---|
| https://goodporn.to/videos/16986/brazzers-exxtra-banged-behind-bars-11-06-2019/ |
| https://goodporn.to/videos/16950/brazzers-exxtra-anissa-from-all-angles-11-05-2019/ |
| https://goodporn.to/videos/16946/brazzers-exxtra-the-maid-s-dirty-secret-11-01-2019/ |
| https://goodporn.to/videos/7469/pervs-on-patrol-perving-on-his-sister-10-19-2019/ |
| https://goodporn.to/videos/7478/share-my-bf-fight-over-my-cock-10-27-2019/ |
| https://goodporn.to/videos/16940/brazzers-exxtra-creeping-in-her-crypt-10-30-2019/ |
| https://goodporn.to/videos/16948/brazzers-exxtra-getting-her-fill-11-03-2019/ |
| https://goodporn.to/videos/16945/brazzers-exxtra-you-don-t-need-a-cock-part-2-11-01-2019/ |
| https://goodporn.to/videos/16933/brazzers-exxtra-mary-jean-s-balloons-10-23-2019/ |
| https://goodporn.to/videos/35130/sneaky-sex-it-s-your-turn-to-drive-the-sitter-home-10-20-2019/ |
| https://goodporn.to/videos/16918/brazzers-exxtra-i-ll-fuck-who-i-want-10-16-2019/ |
| https://goodporn.to/videos/16930/brazzers-exxtra-disciplining-their-sugar-daddy-10-24-2019/ |
| https://goodporn.to/videos/35159/big-naturals-seven-minutes-in-titty-heaven-11-01-2019/ |
| https://goodporn.to/videos/16919/brazzers-exxtra-strike-a-pose-10-15-2019/ |
| https://goodporn.to/videos/16913/brazzers-exxtra-stroking-the-guard-s-post-10-12-2019/ |
| https://goodporn.to/videos/16899/brazzers-exxtra-prime-suspect-pounding-10-09-2019/ |
| https://goodporn.to/videos/16898/brazzers-exxtra-party-for-one-10-08-2019/ |
| https://goodporn.to/videos/7459/share-my-bf-my-bfs-cheating-boyfriend-10-07-2019/ |
| https://goodporn.to/videos/16906/brazzers-exxtra-let-s-all-fuck-in-the-lobby-10-07-2019/ |
| https://goodporn.to/videos/16903/brazzers-exxtra-dirty-double-dare-10-11-2019/ |
| https://goodporn.to/videos/16897/brazzers-exxtra-demi-works-out-a-cock-10-06-2019/ |
| https://goodporn.to/videos/35109/sneaky-sex-catch-me-if-you-cam-10-06-2019/ |

| |
|---|
| https://goodporn.to/videos/16678/brazzers-exxtra-caught-up-in-abella-06-14-2019/ |
| https://goodporn.to/videos/16682/brazzers-exxtra-bad-to-the-granny-bone-06-17-2019/ |
| https://goodporn.to/videos/16671/brazzers-exxtra-she-s-not-what-she-seems-part-2-06-10-2019/ |
| https://goodporn.to/videos/16664/brazzers-exxtra-katana-works-it-06-05-2019/ |
| https://goodporn.to/videos/7341/stranded-teens-helping-out-a-latina-in-need-05-29-2019/ |
| https://goodporn.to/videos/16640/brazzers-exxtra-she-ll-steele-your-heart-05-22-2019/ |
| https://goodporn.to/videos/7355/public-pickups-for-the-love-of-lindsey-06-07-2019/ |
| https://goodporn.to/videos/7343/public-pickups-cold-outside-smoking-hot-indoors-06-01-2019/ |
| https://goodporn.to/videos/16663/brazzers-exxtra-a-family-affair-the-reunion-part-3-05-29-2019/ |
| https://goodporn.to/videos/34867/big-naturals-hottest-yoga-youll-ever-see-05-15-2019/ |
| https://goodporn.to/videos/7326/public-pickups-beautiful-day-in-the-fucking-neighborhood-05-13-2019/ |
| https://goodporn.to/videos/16650/brazzers-exxtra-tits-out-and-toned-05-28-2019/ |
| https://goodporn.to/videos/16646/brazzers-exxtra-i-thought-i-was-the-criminal-05-26-2019/ |
| https://goodporn.to/videos/16647/brazzers-exxtra-a-family-affair-the-reunion-part-2-05-25-2019/ |
| https://goodporn.to/videos/16661/brazzers-exxtra-v-is-for-vigilante-06-03-2019/ |
| https://goodporn.to/videos/17021/dirty-masseur-the-massage-she-really-wants-06-02-2019/ |
| https://goodporn.to/videos/16668/brazzers-exxtra-hosed-up-ho-s-down-05-31-2019/ |
| https://goodporn.to/videos/34882/milf-hunter-surveying-the-milf-05-28-2019/ |
| https://goodporn.to/videos/34892/rk-prime-my-stepdaughter-the-cam-girl-05-27-2019/ |
| https://goodporn.to/videos/34880/rk-prime-working-out-with-the-foxx-05-26-2019/ |
| https://goodporn.to/videos/34889/monster-curves-light-night-curves-05-24-2019/ |
| https://goodporn.to/videos/16625/brazzers-exxtra-happy-masturbation-month-05-14-2019/ |

| |
|---|
| https://goodporn.to/videos/34869/sneaky-sex-dont-let-my-dad-hear-us-banging-05-18-2019/ |
| https://goodporn.to/videos/16638/brazzers-exxtra-hooked-on-her-booty-05-20-2019/ |
| https://goodporn.to/videos/16636/brazzers-exxtra-a-family-affair-the-reunion-part-1-05-21-2019/ |
| https://goodporn.to/videos/16620/brazzers-exxtra-i-don-t-know-her-05-10-2019/ |
| https://goodporn.to/videos/16611/brazzers-exxtra-the-getaway-part-2-05-09-2019/ |
| https://goodporn.to/videos/16615/brazzers-exxtra-this-could-be-the-end-05-06-2019/ |
| https://goodporn.to/videos/16594/mommy-got-boobs-bet-you-can-t-touch-her-boobs-05-01-2019/ |
| https://goodporn.to/videos/16509/brazzers-exxtra-lounging-for-sex-03-15-2019/ |
| https://goodporn.to/videos/7266/public-pickups-lessons-in-public-pickups-03-17-2019/ |
| https://goodporn.to/videos/34733/big-naturals-big-titty-bed-creep-02-19-2019/ |
| https://goodporn.to/videos/34715/milf-hunter-friendly-neighborly-milf-02-18-2019/ |
| https://goodporn.to/videos/34705/rk-prime-club-cougar-joins-the-party-02-13-2019/ |
| https://goodporn.to/videos/16469/brazzers-exxtra-all-that-glitters-is-lela-02-16-2019/ |
| https://goodporn.to/videos/7234/pervs-on-patrol-peeping-on-a-vr-thief-02-13-2019/ |
| https://goodporn.to/videos/34694/big-naturals-thicker-the-berry-sweeter-the-juice-02-05-2019/ |
| https://goodporn.to/videos/34704/rk-prime-her-ex-fucks-her-the-best-02-06-2019/ |
| https://goodporn.to/videos/34703/sneaky-sex-my-mechanic-fucked-my-wife-02-09-2019/ |
| https://goodporn.to/videos/34702/milf-hunter-what-is-in-your-luggage-02-11-2019/ |
| https://goodporn.to/videos/16448/big-tits-at-work-wild-women-at-work-02-05-2019/ |
| https://goodporn.to/videos/16443/brazzers-exxtra-sneaking-in-the-back-door-02-04-2019/ |
| https://goodporn.to/videos/7229/lets-try-anal-brazilian-beauty-tries-anal-02-04-2019/ |

| |
|---|
| https://goodporn.to/videos/16446/brazzers-exxtra-cock-blocked-by-mom-02-06-2019/ |
| https://goodporn.to/videos/7244/mofos-b-sides-pamela-makes-a-sex-tape-02-10-2019/ |
| https://goodporn.to/videos/16447/brazzers-exxtra-zz-improv-sex-and-02-07-2019/ |
| https://goodporn.to/videos/34600/big-naturals-big-natural-nip-slips-12-04-2018/ |
| https://goodporn.to/videos/16331/brazzers-exxtra-the-mystique-of-madison-12-02-2018/ |
| https://goodporn.to/videos/16300/brazzers-exxtra-say-hello-to-her-little-friend-11-23-2018/ |
| https://goodporn.to/videos/16327/brazzers-exxtra-caught-talking-dirty-11-30-2018/ |
| https://goodporn.to/videos/16313/brazzers-exxtra-fuck-me-by-the-fire-11-29-2018/ |
| https://goodporn.to/videos/16325/brazzers-exxtra-the-ass-on-canela-11-28-2018/ |
| https://goodporn.to/videos/16306/brazzers-exxtra-lexi-gets-drenched-11-26-2018/ |
| https://goodporn.to/videos/16314/mommy-got-boobs-mommy-always-says-yes-11-24-2018/ |
| https://goodporn.to/videos/16291/pornstars-like-it-big-pornstars-are-just-like-us-11-19-2018/ |
| https://goodporn.to/videos/16307/dirty-masseur-emma-gets-all-oiled-up-11-20-2018/ |
| https://goodporn.to/videos/16294/brazzers-exxtra-black-friday-fuckfest-11-20-2018/ |
| https://goodporn.to/videos/16288/brazzers-exxtra-sandy-siren-of-the-skies-11-17-2018/ |
| https://goodporn.to/videos/16281/brazzers-exxtra-what-a-maid-wants-11-13-2018/ |
| https://goodporn.to/videos/34548/milf-hunter-when-lisa-ann-cums-over-11-12-2018/ |
| https://goodporn.to/videos/34565/big-naturals-big-tiddy-goth-gf-11-20-2018/ |
| https://goodporn.to/videos/34599/moms-lick-teens-learning-to-lounge-and-lick-12-12-2018/ |
| https://goodporn.to/videos/16278/brazzers-exxtra-bench-press-my-biddy-11-10-2018/ |
| https://goodporn.to/videos/16274/brazzers-exxtra-dildos-in-the-drain-pipe-11-08-2018/ |

| |
|---|
| https://goodporn.to/videos/7126/stranded-teens-stranded-in-my-feelings-10-26-2018/ |
| https://goodporn.to/videos/16265/brazzers-exxtra-sex-with-the-scarecrow-11-05-2018/ |
| https://goodporn.to/videos/16252/brazzers-exxtra-visiting-hour-plower-10-30-2018/ |
| https://goodporn.to/videos/34553/sneaky-sex-you-snooze-you-lose-too-11-08-2018/ |
| https://goodporn.to/videos/34523/rk-prime-shake-those-hips-n-tits-11-01-2018/ |
| https://goodporn.to/videos/34549/mike-s-apartment-she-drives-a-hard-bargain-11-01-2018/ |
| https://goodporn.to/videos/34530/mike-s-apartment-party-girl-wants-a-fucking-fiesta-10-30-2018/ |
| https://goodporn.to/videos/34519/milf-hunter-pool-hall-milf-10-29-2018/ |
| https://goodporn.to/videos/7138/girls-gone-pink-girls-gone-pov-11-09-2018/ |
| https://goodporn.to/videos/34524/pure-18-geek-girl-gets-it-rough-10-25-2018/ |
| https://goodporn.to/videos/7189/mofos-b-sides-kawaii-in-the-streets-senpai-in-the-sheets-11-12-2018/ |
| https://goodporn.to/videos/34464/sneaky-sex-searching-for-a-selfie-slut-09-22-2018/ |
| https://goodporn.to/videos/34469/rk-prime-one-hell-of-a-pounding-09-25-2018/ |
| https://goodporn.to/videos/34520/rk-prime-from-behind-behind-the-scenes-10-15-2018/ |
| https://goodporn.to/videos/34503/big-naturals-big-tits-on-britt-10-16-2018/ |
| https://goodporn.to/videos/34473/big-naturals-big-titted-bubble-bath-09-25-2018/ |
| https://goodporn.to/videos/34475/rk-prime-a-public-display-of-indecency-09-27-2018/ |
| https://goodporn.to/videos/34483/rk-prime-ready-player-cum-xxx-parody-10-04-2018/ |
| https://goodporn.to/videos/34481/rk-prime-your-day-with-kimmy-granger-10-01-2018/ |
| https://goodporn.to/videos/34318/rk-prime-bone-on-the-fourth-of-july-07-04-2018/ |
| https://goodporn.to/videos/34338/rk-prime-pussy-hunting-at-the-beach-07-16-2018/ |
| https://goodporn.to/videos/7028/mofos-lab-rich-couple-s-bdsm-fetish-07-16-2018/ |
| https://goodporn.to/videos/16031/brazzers-exxtra-dripping-the-ball-07-08-2018/ |

| |
|---|
| https://goodporn.to/videos/16034/brazzers-exxtra-the-mad-dr-deville-07-11-2018/ |
| https://goodporn.to/videos/34322/milf-hunter-my-neighbor-is-a-squirting-nympho-07-05-2018/ |
| https://goodporn.to/videos/6983/stranded-teens-hideaway-sex-to-avoid-the-ex-06-06-2018/ |
| https://goodporn.to/videos/15996/mommy-got-boobs-mommy-s-got-some-bazookas-06-20-2018/ |
| https://goodporn.to/videos/15995/brazzers-exxtra-zz-motel-dicking-the-drifter-06-19-2018/ |
| https://goodporn.to/videos/6988/mofos-lab-cheating-wife-gets-punished-06-14-2018/ |
| https://goodporn.to/videos/34285/dare-dorm-dorm-birthday-surprise-party-06-15-2018/ |
| https://goodporn.to/videos/7007/stranded-teens-side-of-the-road-slut-06-16-2018/ |
| https://goodporn.to/videos/7011/public-pickups-fucking-the-new-girl-in-town-06-20-2018/ |
| https://goodporn.to/videos/6906/mofos-b-sides-ebony-chick-gets-a-sneaky-dick-03-24-2018/ |
| https://goodporn.to/videos/16010/brazzers-exxtra-lela-pays-her-dues-06-27-2018/ |
| https://goodporn.to/videos/16006/brazzers-exxtra-making-a-mess-on-the-maid-06-27-2018/ |
| https://goodporn.to/videos/16002/brazzers-exxtra-fix-your-fucking-marriage-06-25-2018/ |
| https://goodporn.to/videos/15982/brazzers-exxtra-wedding-planning-pt-2-06-12-2018/ |
| https://goodporn.to/videos/15964/brazzers-exxtra-wedding-planning-pt-1-06-07-2018/ |
| https://goodporn.to/videos/7002/pervs-on-patrol-the-icing-on-the-cock-06-07-2018/ |
| https://goodporn.to/videos/15963/brazzers-exxtra-mrs-shea-s-room-service-06-02-2018/ |
| https://goodporn.to/videos/15987/big-wet-butts-big-wet-bridal-butt-06-17-2018/ |
| https://goodporn.to/videos/15986/big-tits-at-work-foot-clerk-at-work-06-16-2018/ |
| https://goodporn.to/videos/15985/brazzers-exxtra-brandi-s-boot-camp-06-15-2018/ |

| |
|---|
| https://goodporn.to/videos/6986/mofos-b-sides-tanned-and-stretched-out-06-10-2018/ |
| https://goodporn.to/videos/6984/public-pickups-italian-blonde-loves-public-sex-06-12-2018/ |
| https://goodporn.to/videos/15979/real-wife-stories-showering-his-wife-with-attention-06-10-2018/ |
| https://goodporn.to/videos/15975/brazzers-exxtra-fucking-her-uncanny-valley-06-08-2018/ |
| https://goodporn.to/videos/15956/brazzers-exxtra-nailing-like-it-s-on-sale-06-01-2018/ |
| https://goodporn.to/videos/6976/mofos-lab-alina-s-acro-yoga-sex-06-04-2018/ |
| https://goodporn.to/videos/15971/dirty-masseur-a-treat-for-her-feet-06-06-2018/ |
| https://goodporn.to/videos/6978/public-pickups-teen-gives-ass-for-cash-06-02-2018/ |
| https://goodporn.to/videos/15955/brazzers-exxtra-tell-me-when-it-s-over-06-01-2018/ |
| https://goodporn.to/videos/15927/brazzers-exxtra-cucked-for-historical-accuracy-05-18-2018/ |
| https://goodporn.to/videos/34237/sneaky-sex-sneaky-piano-slut-05-19-2018/ |
| https://goodporn.to/videos/6999/public-pickups-brunette-babe-s-public-fuck-05-26-2018/ |
| https://goodporn.to/videos/6997/stranded-teens-whisking-abella-away-from-danger-05-18-2018/ |
| https://goodporn.to/videos/6961/public-pickups-wannabe-dancer-fucked-in-public-05-19-2018/ |
| https://goodporn.to/videos/15950/brazzers-exxtra-up-and-cummer-05-27-2018/ |
| https://goodporn.to/videos/15939/brazzers-exxtra-1-800-phone-sex-line-12-05-24-2018/ |
| https://goodporn.to/videos/6963/mofos-b-sides-milf-thinks-she-s-sneaky-05-20-2018/ |
| https://goodporn.to/videos/15937/brazzers-exxtra-bloodthirsty-biker-babes-part-3-05-21-2018/ |
| https://goodporn.to/videos/15938/brazzers-exxtra-1-800-phone-sex-line-9-05-21-2018/ |
| https://goodporn.to/videos/15940/brazzers-exxtra-1-800-phone-sex-line-11-05-23-2018/ |
| https://goodporn.to/videos/15936/brazzers-exxtra-1-800-phone-sex-line-10-05-22-2018/ |

| |
|---|
| https://goodporn.to/videos/6957/mofos-lab-welcome-to-my-dungeon-05-16-2018/ |
| https://goodporn.to/videos/15925/brazzers-exxtra-lined-up-and-laid-out-05-15-2018/ |
| https://goodporn.to/videos/15919/brazzers-exxtra-fuck-the-bourgeois-05-14-2018/ |
| https://goodporn.to/videos/15918/brazzers-exxtra-you-ve-changed-part-2-05-11-2018/ |
| https://goodporn.to/videos/34210/rk-prime-a-squirt-in-the-streets-05-10-2018/ |
| https://goodporn.to/videos/15908/brazzers-exxtra-string-me-along-05-08-2018/ |
| https://goodporn.to/videos/15910/brazzers-exxtra-something-borrowed-something-blew-05-06-2018/ |
| https://goodporn.to/videos/6949/stranded-teens-smokin-hot-charity-on-a-rooftop-05-07-2018/ |
| https://goodporn.to/videos/15905/brazzers-exxtra-sacrifice-my-ass-05-07-2018/ |
| https://goodporn.to/videos/34207/mike-s-apartment-paola-gets-more-than-a-tour-05-23-2018/ |
| https://goodporn.to/videos/34198/gf-revenge-miranda-and-kirby-love-sucking-05-16-2018/ |
| https://goodporn.to/videos/34209/milf-hunter-milf-railed-at-the-station-05-24-2018/ |
| https://goodporn.to/videos/6994/mofos-b-sides-living-room-suck-fuck-05-06-2018/ |
| https://goodporn.to/videos/15907/brazzers-exxtra-i-like-to-be-natural-05-04-2018/ |
| https://goodporn.to/videos/34228/big-naturals-big-boob-problems-05-23-2018/ |
| https://goodporn.to/videos/15898/brazzers-exxtra-tight-as-tape-05-03-2018/ |
| https://goodporn.to/videos/6945/mofos-lab-athena-s-risque-photoshoot-05-04-2018/ |
| https://goodporn.to/videos/15888/brazzers-exxtra-going-in-blind-04-28-2018/ |
| https://goodporn.to/videos/6939/pervs-on-patrol-backyard-camping-for-hottie-on-house-arrest-04-30-2018/ |
| https://goodporn.to/videos/6942/mofos-b-sides-hotel-room-booty-call-04-30-2018/ |
| https://goodporn.to/videos/6992/mofos-b-sides-abby-loves-seamen-in-her-mouth-04-29-2018/ |
| https://goodporn.to/videos/34181/rk-prime-omg-its-cinco-de-mayo-05-03-2018/ |
| https://goodporn.to/videos/6938/stranded-teens-hitchhiker-gives-blowjob-in-car-04-24-2018/ |

| |
|---|
| https://goodporn.to/videos/15879/brazzers-exxtra-brand-new-bimbo-04-23-2018/ |
| https://goodporn.to/videos/15876/brazzers-exxtra-baby-batter-cakes-04-20-2018/ |
| https://goodporn.to/videos/15658/brazzers-exxtra-2017-a-look-back-12-31-2017/ |
| https://goodporn.to/videos/15847/brazzers-exxtra-the-size-queen-04-06-2018/ |
| https://goodporn.to/videos/15845/brazzers-exxtra-that-warm-and-fuzzy-feeling-04-05-2018/ |
| https://goodporn.to/videos/34149/rk-prime-spring-break-night-club-3-04-12-2018/ |
| https://goodporn.to/videos/34134/rk-prime-spring-break-night-club-2-04-05-2018/ |
| https://goodporn.to/videos/34141/rk-prime-spring-break-house-party-3-04-09-2018/ |
| https://goodporn.to/videos/34135/rk-prime-spring-break-beach-house-party-2-04-02-2018/ |
| https://goodporn.to/videos/34174/mike-s-apartment-paying-rent-with-a-sex-tape-04-25-2018/ |
| https://goodporn.to/videos/34144/pure-18-my-piano-teacher-is-a-pervert-04-10-2018/ |
| https://goodporn.to/videos/34163/moms-bang-teens-ms-fox-busts-the-teens-04-23-2018/ |
| https://goodporn.to/videos/15850/brazzers-exxtra-lela-commissions-a-cock-04-09-2018/ |
| https://goodporn.to/videos/6943/public-pickups-blonde-filled-with-customer-service-04-28-2018/ |
| https://goodporn.to/videos/34167/big-naturals-big-natural-exercise-boobs-04-25-2018/ |
| https://goodporn.to/videos/34166/round-and-brown-round-and-brownies-04-20-2018/ |
| https://goodporn.to/videos/15864/brazzers-exxtra-monique-s-wicked-web-04-13-2018/ |
| https://goodporn.to/videos/15867/brazzers-exxtra-i-dream-of-gina-04-16-2018/ |
| https://goodporn.to/videos/6930/mofos-b-sides-first-time-anal-fun-04-15-2018/ |
| https://goodporn.to/videos/6926/mofos-lab-hurricane-adriana-floods-basement-04-16-2018/ |
| https://goodporn.to/videos/6932/lets-try-anal-would-your-wife-do-this-bailey-s-first-anal-04-17-2018/ |
| https://goodporn.to/videos/6989/mofos-b-sides-threesome-vlog-with-step-bro-04-17-2018/ |

| |
|---|
| https://goodporn.to/videos/6929/public-pickups-nerdy-cutie-straddles-huge-cock-04-19-2018/ |
| https://goodporn.to/videos/6937/mofos-b-sides-sexy-latina-quick-hookup-04-22-2018/ |
| https://goodporn.to/videos/15837/brazzers-exxtra-league-of-pornstars-a-xxx-parody-03-30-2018/ |
| https://goodporn.to/videos/6914/mofos-lab-serenading-ukulele-lay-04-03-2018/ |
| https://goodporn.to/videos/6921/public-pickups-ukrainian-babe-loves-public-sex-04-07-2018/ |
| https://goodporn.to/videos/15844/real-wife-stories-the-wife-i-password-04-03-2018/ |
| https://goodporn.to/videos/15839/brazzers-exxtra-ramming-the-reporter-04-02-2018/ |
| https://goodporn.to/videos/6915/public-pickups-armenian-babe-gets-cum-in-her-eye-03-31-2018/ |
| https://goodporn.to/videos/6977/stranded-teens-stealing-from-the-easter-bunny-s-basket-04-02-2018/ |
| https://goodporn.to/videos/6919/mofos-b-sides-tanned-gf-fucks-around-the-house-04-01-2018/ |
| https://goodporn.to/videos/15796/brazzers-exxtra-the-foreman-is-a-whore-man-03-14-2018/ |
| https://goodporn.to/videos/6896/mofos-b-sides-shy-cutie-joins-camgirl-threesome-03-10-2018/ |
| https://goodporn.to/videos/6907/public-pickups-shopping-for-a-big-dick-03-17-2018/ |
| https://goodporn.to/videos/34080/rk-prime-putting-her-thickness-on-display-03-08-2018/ |
| https://goodporn.to/videos/34105/milf-hunter-hot-milf-at-the-gym-03-19-2018/ |
| https://goodporn.to/videos/6902/mofos-lab-gina-valentina-bdsm-fantasy-03-19-2018/ |
| https://goodporn.to/videos/6905/public-pickups-blonde-pussy-fucked-in-public-03-23-2018/ |
| https://goodporn.to/videos/6962/stranded-teens-blonde-teen-fucks-for-ride-03-22-2018/ |
| https://goodporn.to/videos/15803/brazzers-exxtra-plump-as-a-peach-03-21-2018/ |
| https://goodporn.to/videos/34113/rk-prime-spring-break-beach-house-party-03-26-2018/ |
| https://goodporn.to/videos/6891/stranded-teens-cuckhold-watches-busty-babe-fuck-01-30-2018/ |

| |
|---|
| https://goodporn.to/videos/6864/public-pickups-fitness-babe-loves-public-sex-01-27-2018/ |
| https://goodporn.to/videos/15715/brazzers-exxtra-chock-full-of-cock-01-30-2018/ |
| https://goodporn.to/videos/6877/mofos-b-sides-facial-for-hot-tub-hottie-01-17-2018/ |
| https://goodporn.to/videos/15683/brazzers-exxtra-what-wifey-wants-01-14-2018/ |
| https://goodporn.to/videos/15680/brazzers-exxtra-home-sweet-hoe-01-12-2018/ |
| https://goodporn.to/videos/6871/public-pickups-anal-by-the-parking-lot-01-13-2018/ |
| https://goodporn.to/videos/15762/zz-series-xander-s-world-tour-ep-2-02-24-2018/ |
| https://goodporn.to/videos/15770/zz-series-xander-s-world-tour-ep-4-02-28-2018/ |
| https://goodporn.to/videos/15767/zz-series-xander-s-world-tour-ep-3-02-26-2018/ |
| https://goodporn.to/videos/15819/mommy-got-boobs-mommy-needs-a-manicure-03-05-2018/ |
| https://goodporn.to/videos/34069/euro-sex-parties-eastern-euro-anal-orgy-02-28-2018/ |
| https://goodporn.to/videos/6889/mofos-lab-blonde-gf-loves-big-dick-03-01-2018/ |
| https://goodporn.to/videos/34045/dare-dorm-the-sluts-in-the-hall-02-14-2018/ |
| https://goodporn.to/videos/15743/brazzers-exxtra-my-slutty-valentine-part-2-02-14-2018/ |
| https://goodporn.to/videos/15744/brazzers-exxtra-my-slutty-valentine-part-1-02-13-2018/ |
| https://goodporn.to/videos/34055/gf-revenge-my-gf-seduces-her-roommate-02-21-2018/ |
| https://goodporn.to/videos/6876/lets-try-anal-first-time-anal-for-tara-ashley-02-12-2018/ |
| https://goodporn.to/videos/15737/brazzers-exxtra-catch-of-the-day-02-10-2018/ |
| https://goodporn.to/videos/6918/mofos-lab-bdsm-babe-abella-danger-02-15-2018/ |
| https://goodporn.to/videos/34054/milf-hunter-a-big-tip-for-andy-02-19-2018/ |
| https://goodporn.to/videos/6888/mofos-b-sides-sneaky-apartment-pussy-pounding-02-25-2018/ |
| https://goodporn.to/videos/6933/public-pickups-blonde-nerd-loves-public-fucking-02-24-2018/ |

| |
|---|
| https://goodporn.to/videos/6884/stranded-teens-pale-cutie-tastes-married-cock-02-22-2018/ |
| https://goodporn.to/videos/15763/zz-series-xander-s-world-tour-ep-1-02-22-2018/ |
| https://goodporn.to/videos/34019/gf-revenge-two-sluts-pitch-a-tent-02-07-2018/ |
| https://goodporn.to/videos/6872/stranded-teens-stranded-latina-outdoor-fucking-02-08-2018/ |
| https://goodporn.to/videos/34022/round-and-brown-round-brown-and-soapy-wet-02-09-2018/ |
| https://goodporn.to/videos/6870/mofos-b-sides-one-night-stand-dildo-play-02-10-2018/ |
| https://goodporn.to/videos/6912/public-pickups-italian-cutie-rides-dick-at-school-02-11-2018/ |
| https://goodporn.to/videos/33993/mike-s-apartment-while-my-guitar-gently-creeps-01-24-2018/ |
| https://goodporn.to/videos/15722/brazzers-exxtra-how-to-bake-a-creampie-02-03-2018/ |
| https://goodporn.to/videos/6866/pervs-on-patrol-hottie-cheats-on-the-phone-with-bf-01-31-2018/ |
| https://goodporn.to/videos/6863/mofos-b-sides-gamer-babe-plays-with-cock-01-31-2018/ |
| https://goodporn.to/videos/6865/mofos-lab-gf-fucks-around-the-house-02-01-2018/ |
| https://goodporn.to/videos/15728/brazzers-exxtra-a-mature-magic-02-05-2018/ |
| https://goodporn.to/videos/15707/brazzers-exxtra-1-800-phone-sex-line-6-01-26-2018/ |
| https://goodporn.to/videos/15710/brazzers-exxtra-1-800-phone-sex-line-5-01-25-2018/ |
| https://goodporn.to/videos/34017/milf-hunter-milf-from-above-02-05-2018/ |
| https://goodporn.to/videos/6869/public-pickups-tiny-redhead-takes-dick-in-park-02-03-2018/ |
| https://goodporn.to/videos/15712/brazzers-exxtra-1-800-phone-sex-line-8-01-28-2018/ |
| https://goodporn.to/videos/15711/brazzers-exxtra-1-800-phone-sex-line-7-01-27-2018/ |
| https://goodporn.to/videos/6880/mofos-lab-blindfolded-tied-up-and-fucked-01-22-2018/ |
| https://goodporn.to/videos/34003/pure-18-rich-girl-learns-a-lesson-01-15-2018/ |

| |
|---|
| https://goodporn.to/videos/33979/rk-prime-working-out-with-the-kings-01-15-2018/ |
| https://goodporn.to/videos/33978/sneaky-sex-fly-me-to-the-poon-01-13-2018/ |
| https://goodporn.to/videos/15669/brazzers-exxtra-pussy-pat-down-01-06-2018/ |
| https://goodporn.to/videos/33991/milf-hunter-in-the-garden-of-the-milf-01-22-2018/ |
| https://goodporn.to/videos/33988/dare-dorm-time-to-experiment-01-19-2018/ |
| https://goodporn.to/videos/6853/public-pickups-curvy-blonde-rides-dick-in-garage-01-20-2018/ |
| https://goodporn.to/videos/6847/public-pickups-blonde-rides-dick-in-public-park-01-06-2018/ |
| https://goodporn.to/videos/15641/brazzers-exxtra-strip-club-surprise-12-23-2017/ |
| https://goodporn.to/videos/6821/mofos-b-sides-tiny-lacey-vs-huge-cock-12-25-2017/ |
| https://goodporn.to/videos/6828/mofos-b-sides-pov-with-amirah-adara-12-25-2017/ |
| https://goodporn.to/videos/6829/mofos-b-sides-russian-girlfriend-coffee-shop-sex-12-25-2017/ |
| https://goodporn.to/videos/6841/mofos-b-sides-massage-makes-redhead-horny-12-25-2017/ |
| https://goodporn.to/videos/6830/mofos-b-sides-mariah-s-expert-blowjob-technique-12-25-2017/ |
| https://goodporn.to/videos/6825/mofos-b-sides-jezabel-seduces-her-bf-s-bro-12-25-2017/ |
| https://goodporn.to/videos/6833/mofos-b-sides-georgia-peach-hannah-hays-12-25-2017/ |
| https://goodporn.to/videos/6834/mofos-b-sides-ebony-bikini-beauty-poolside-12-25-2017/ |
| https://goodporn.to/videos/6824/mofos-b-sides-chloe-couture-in-torn-tights-12-25-2017/ |
| https://goodporn.to/videos/6837/mofos-b-sides-audrey-royal-sucks-and-swallows-12-25-2017/ |
| https://goodporn.to/videos/6842/stranded-teens-pussy-creampie-for-ashly-anderson-01-02-2018/ |
| https://goodporn.to/videos/15648/brazzers-exxtra-smoke-em-out-12-28-2017/ |
| https://goodporn.to/videos/6849/public-pickups-teen-loves-public-cock-12-30-2017/ |

| |
|---|
| https://goodporn.to/videos/6840/mofos-lab-test-101-charity-s-girlfriend-xperience-01-01-2018/ |
| https://goodporn.to/videos/15655/brazzers-exxtra-on-the-sidelines-on-her-knees-12-31-2017/ |
| https://goodporn.to/videos/15637/zz-series-die-hardcore-part-2-a-xxx-parody-12-21-2017/ |
| https://goodporn.to/videos/6814/pervs-on-patrol-gagging-on-the-pool-guy-s-cock-12-18-2017/ |
| https://goodporn.to/videos/15628/brazzers-exxtra-slipping-between-sisters-12-19-2017/ |
| https://goodporn.to/videos/6813/latina-sex-tapes-latina-is-too-juicy-for-her-pants-12-11-2017/ |
| https://goodporn.to/videos/15611/brazzers-exxtra-fixing-for-a-fuck-12-09-2017/ |
| https://goodporn.to/videos/15626/zz-series-die-hardcore-part-1-a-xxx-parody-12-17-2017/ |
| https://goodporn.to/videos/6823/lets-try-anal-anal-the-morning-after-12-21-2017/ |
| https://goodporn.to/videos/6789/ebony-sex-tapes-big-titty-sex-addict-11-18-2017/ |
| https://goodporn.to/videos/6810/lets-try-anal-born-again-virgin-anal-12-07-2017/ |
| https://goodporn.to/videos/33901/sneaky-sex-sneaky-webcam-slut-12-02-2017/ |
| https://goodporn.to/videos/6818/public-pickups-public-handjob-turns-andi-on-12-09-2017/ |
| https://goodporn.to/videos/33885/sneaky-sex-sneaky-at-the-movies-11-25-2017/ |
| https://goodporn.to/videos/6807/public-pickups-blue-eyed-blonde-public-sex-11-30-2017/ |
| https://goodporn.to/videos/15372/brazzers-exxtra-the-allure-of-azure-08-09-2017/ |
| https://goodporn.to/videos/15585/brazzers-exxtra-the-trophy-husband-11-24-2017/ |
| https://goodporn.to/videos/15587/brazzers-exxtra-my-wife-s-trainer-11-24-2017/ |
| https://goodporn.to/videos/33907/pure-18-the-sluttiest-of-them-all-12-04-2017/ |
| https://goodporn.to/videos/6800/public-pickups-curvy-glasses-chick-outdoor-sex-11-20-2017/ |
| https://goodporn.to/videos/15578/brazzers-exxtra-whore-o-scoping-11-20-2017/ |
| https://goodporn.to/videos/15567/baby-got-boobs-babysitter-got-boobs-11-17-2017/ |
| https://goodporn.to/videos/15581/brazzers-exxtra-stocks-and-bonds-age-11-22-2017/ |

| |
|---|
| https://goodporn.to/videos/33871/dare-dorm-dorm-room-fucksgiving-11-17-2017/ |
| https://goodporn.to/videos/33843/gf-revenge-my-gf-is-no-angel-11-01-2017/ |
| https://goodporn.to/videos/6788/share-my-bf-milf-shares-stepdaughter-s-bf-11-06-2017/ |
| https://goodporn.to/videos/15546/brazzers-exxtra-pick-and-choose-2-11-06-2017/ |
| https://goodporn.to/videos/33855/gf-revenge-dirty-sluts-in-the-tub-11-08-2017/ |
| https://goodporn.to/videos/6795/latina-sex-tapes-cheater-gets-make-up-sex-11-11-2017/ |
| https://goodporn.to/videos/6793/public-pickups-spanish-asian-amateur-s-sloppy-bj-11-10-2017/ |
| https://goodporn.to/videos/15555/brazzers-exxtra-playing-with-fire-11-10-2017/ |
| https://goodporn.to/videos/15539/brazzers-exxtra-it-puts-the-lotion-on-the-cock-11-02-2017/ |
| https://goodporn.to/videos/15515/brazzers-exxtra-put-her-to-the-test-10-19-2017/ |
| https://goodporn.to/videos/15528/brazzers-exxtra-pick-and-choose-10-25-2017/ |
| https://goodporn.to/videos/15383/brazzers-exxtra-1-800-phone-sex-line-3-08-16-2017/ |
| https://goodporn.to/videos/15533/brazzers-exxtra-tasting-the-trophy-wife-10-29-2017/ |
| https://goodporn.to/videos/6782/latina-sex-tapes-wake-up-to-sex-with-apolonia-10-28-2017/ |
| https://goodporn.to/videos/6771/stranded-teens-big-asian-tits-in-sexy-costume-10-18-2017/ |
| https://goodporn.to/videos/33465/cum-fiesta-jill-cums-to-the-right-place-05-14-2017/ |
| https://goodporn.to/videos/6766/lets-try-anal-anal-and-sloppy-bj-for-pranking-bf-10-10-2017/ |
| https://goodporn.to/videos/15483/brazzers-exxtra-the-mischievous-maid-10-08-2017/ |
| https://goodporn.to/videos/15490/brazzers-exxtra-the-siren-s-cry-10-12-2017/ |
| https://goodporn.to/videos/6758/stranded-teens-roadside-sex-with-teen-cutie-10-04-2017/ |
| https://goodporn.to/videos/33771/milf-hunter-no-picnic-for-milf-10-02-2017/ |
| https://goodporn.to/videos/15489/brazzers-exxtra-in-tents-fucking-part-2-10-03-2017/ |

| |
|---|
| https://goodporn.to/videos/15475/brazzers-exxtra-brazzers-house-2-unseen-moments-10-04-2017/ |
| https://goodporn.to/videos/6759/share-my-bf-angry-roommates-share-big-cock-09-30-2017/ |
| https://goodporn.to/videos/33763/mike-s-apartment-anal-art-of-the-deal-09-27-2017/ |
| https://goodporn.to/videos/33748/mike-s-apartment-never-ask-your-gf-to-pay-rent-09-20-2017/ |
| https://goodporn.to/videos/33703/milf-hunter-new-milf-in-town-09-04-2017/ |
| https://goodporn.to/videos/33705/big-naturals-moving-in-on-busty-neighbor-09-06-2017/ |
| https://goodporn.to/videos/6784/stranded-teens-horny-asian-turned-on-by-big-cock-11-01-2017/ |
| https://goodporn.to/videos/6752/stranded-teens-hiker-blowjob-on-a-quad-09-20-2017/ |
| https://goodporn.to/videos/33714/happy-tugs-audrey-works-for-her-tip-09-05-2017/ |
| https://goodporn.to/videos/15443/dirty-masseur-a-surprise-stroke-and-squirt-09-16-2017/ |
| https://goodporn.to/videos/15464/brazzers-exxtra-a-goo-fucking-09-21-2017/ |
| https://goodporn.to/videos/15451/brazzers-exxtra-tasting-the-chef-09-20-2017/ |
| https://goodporn.to/videos/15454/brazzers-exxtra-the-bang-ring-part-3-09-19-2017/ |
| https://goodporn.to/videos/15456/zz-series-brazzers-house-2-day-3-09-18-2017/ |
| https://goodporn.to/videos/6747/public-pickups-latina-s-big-tits-and-plump-lips-09-27-2017/ |
| https://goodporn.to/videos/33609/rk-prime-little-red-hood-riding-xxx-parody-07-17-2017/ |
| https://goodporn.to/videos/6755/latina-sex-tapes-curvy-latina-futbol-babe-09-25-2017/ |
| https://goodporn.to/videos/6742/lets-try-anal-deep-anal-for-ballet-booty-09-26-2017/ |
| https://goodporn.to/videos/15455/brazzers-exxtra-what-s-your-fantasy-09-24-2017/ |
| https://goodporn.to/videos/15433/zz-series-brazzers-house-2-day-2-09-11-2017/ |
| https://goodporn.to/videos/6732/public-pickups-outdoor-sex-with-aidra-fox-09-13-2017/ |
| https://goodporn.to/videos/15411/brazzers-exxtra-swipe-the-slate-clean-part-three-09-01-2017/ |

| |
|---|
| https://goodporn.to/videos/15412/brazzers-exxtra-swipe-the-slate-clean-part-two-08-25-2017/ |
| https://goodporn.to/videos/15406/brazzers-exxtra-off-the-rack-08-29-2017/ |
| https://goodporn.to/videos/15424/brazzers-exxtra-mystery-tape-a-xxx-parody-08-31-2017/ |
| https://goodporn.to/videos/33691/gf-revenge-girlfriends-just-wanna-have-fun-08-17-2017/ |
| https://goodporn.to/videos/33622/big-tits-boss-big-tits-benefits-07-23-2017/ |
| https://goodporn.to/videos/33646/gf-revenge-my-gf-kimber-08-02-2017/ |
| https://goodporn.to/videos/33643/big-naturals-big-tits-on-her-sis-08-02-2017/ |
| https://goodporn.to/videos/33656/big-tits-boss-my-busty-boss-sara-08-06-2017/ |
| https://goodporn.to/videos/33444/dare-dorm-my-gf-likes-to-party-05-05-2017/ |
| https://goodporn.to/videos/15395/brazzers-exxtra-1-800-phone-sex-line-1-08-14-2017/ |
| https://goodporn.to/videos/15413/brazzers-exxtra-fucking-the-busker-09-03-2017/ |
| https://goodporn.to/videos/6726/share-my-bf-double-dates-share-big-cock-09-02-2017/ |
| https://goodporn.to/videos/15422/zz-series-brazzers-house-2-day-1-09-05-2017/ |
| https://goodporn.to/videos/6723/ebony-sex-tapes-audition-turns-into-sex-tape-09-04-2017/ |
| https://goodporn.to/videos/6743/mofos-b-sides-anal-lesson-from-tutor-in-stockings-09-15-2017/ |
| https://goodporn.to/videos/33685/mike-s-apartment-spending-time-with-ms-miller-08-23-2017/ |
| https://goodporn.to/videos/33696/happy-tugs-for-a-few-dollars-more-08-22-2017/ |
| https://goodporn.to/videos/33713/rk-prime-big-tip-for-pizza-sluts-08-31-2017/ |
| https://goodporn.to/videos/15377/dirty-masseur-getting-my-hands-on-a-milf-08-12-2017/ |
| https://goodporn.to/videos/15381/zz-series-queen-of-thrones-part-3-a-xxx-parody-08-13-2017/ |
| https://goodporn.to/videos/15385/brazzers-exxtra-1-800-phone-sex-line-2-08-15-2017/ |
| https://goodporn.to/videos/6718/public-pickups-all-natural-beauty-keeps-panties-on-08-16-2017/ |
| https://goodporn.to/videos/15386/brazzers-exxtra-1-800-phone-sex-line-4-08-17-2017/ |

| |
|---|
| https://goodporn.to/videos/15390/brazzers-exxtra-cops-and-knobbers-08-17-2017/ |
| https://goodporn.to/videos/15389/brazzers-exxtra-ice-cream-you-cream-08-19-2017/ |
| https://goodporn.to/videos/6717/stranded-teens-free-blowjob-for-a-ride-home-08-23-2017/ |
| https://goodporn.to/videos/15408/brazzers-exxtra-deeper-in-the-housekeeper-08-23-2017/ |
| https://goodporn.to/videos/6733/lets-try-anal-leggy-wife-spices-it-up-with-anal-09-12-2017/ |
| https://goodporn.to/videos/6730/public-pickups-public-sex-with-jade-amber-08-30-2017/ |
| https://goodporn.to/videos/33503/big-naturals-big-tits-maid-service-05-31-2017/ |
| https://goodporn.to/videos/33510/rk-prime-amirah-cheers-for-anal-sex-06-01-2017/ |
| https://goodporn.to/videos/6692/latina-sex-tapes-hot-latina-gives-ice-cube-bj-07-26-2017/ |
| https://goodporn.to/videos/33459/big-naturals-big-tits-in-black-05-10-2017/ |
| https://goodporn.to/videos/33439/milf-hunter-sexy-dirty-milf-05-01-2017/ |
| https://goodporn.to/videos/33447/sneaky-sex-sneaky-salon-sluts-05-06-2017/ |
| https://goodporn.to/videos/33422/big-naturals-big-tits-on-a-boat-04-26-2017/ |
| https://goodporn.to/videos/33516/monster-curves-sticking-a-pipe-in-her-pussy-06-06-2017/ |
| https://goodporn.to/videos/33590/big-tits-boss-big-tits-on-tiffany-07-09-2017/ |
| https://goodporn.to/videos/33593/milf-hunter-getting-dirty-with-ms-croft-07-10-2017/ |
| https://goodporn.to/videos/15363/zz-series-queen-of-thrones-part-2-a-xxx-parody-08-06-2017/ |
| https://goodporn.to/videos/33548/monster-curves-monster-curves-science-xxx-parody-06-20-2017/ |
| https://goodporn.to/videos/33556/big-tits-boss-busty-boss-appreciation-day-06-21-2017/ |
| https://goodporn.to/videos/33583/big-naturals-boned-on-the-fourth-of-july-07-04-2017/ |
| https://goodporn.to/videos/33579/rk-prime-public-fun-in-the-sun-07-03-2017/ |
| https://goodporn.to/videos/6706/public-pickups-latina-bounces-on-fat-cock-08-02-2017/ |
| https://goodporn.to/videos/15357/brazzers-exxtra-in-the-lap-of-luxury-08-01-2017/ |

| |
|---|
| https://goodporn.to/videos/6697/lets-try-anal-birthday-gloryhole-anal-surprise-08-01-2017/ |
| https://goodporn.to/videos/15354/zz-series-queen-of-thrones-part-1-a-xxx-parody-07-30-2017/ |
| https://goodporn.to/videos/6707/stranded-teens-half-asian-cutie-fucks-for-ride-07-29-2017/ |
| https://goodporn.to/videos/15342/brazzers-exxtra-return-of-ivy-07-23-2017/ |
| https://goodporn.to/videos/6671/stranded-teens-sexy-cowgirl-bucked-then-fucked-06-24-2017/ |
| https://goodporn.to/videos/15318/brazzers-exxtra-teasing-the-teaser-07-11-2017/ |
| https://goodporn.to/videos/6691/lets-try-anal-shower-show-and-anal-by-alex-harper-07-22-2017/ |
| https://goodporn.to/videos/6694/public-pickups-roadside-interview-leads-to-sex-07-19-2017/ |
| https://goodporn.to/videos/6686/share-my-bf-threesome-for-pervy-bf-spy-07-17-2017/ |
| https://goodporn.to/videos/6682/public-pickups-friendly-blonde-fucks-in-public-07-12-2017/ |
| https://goodporn.to/videos/15328/hot-and-mean-cum-like-it-s-hot-07-15-2017/ |
| https://goodporn.to/videos/15314/brazzers-exxtra-a-big-load-07-12-2017/ |
| https://goodporn.to/videos/6685/ebony-sex-tapes-messy-facial-for-ebony-spinner-07-10-2017/ |
| https://goodporn.to/videos/15302/brazzers-exxtra-a-daring-first-date-07-06-2017/ |
| https://goodporn.to/videos/6681/public-pickups-fun-loving-model-fucks-in-public-07-05-2017/ |
| https://goodporn.to/videos/6677/latina-sex-tapes-bubble-butt-latina-fucked-07-04-2017/ |
| https://goodporn.to/videos/15299/dirty-masseur-the-perks-of-gettin-jerked-07-01-2017/ |
| https://goodporn.to/videos/6665/public-pickups-saucy-blonde-fucks-for-money-06-28-2017/ |
| https://goodporn.to/videos/15285/hot-and-mean-freshen-up-and-hookup-06-28-2017/ |
| https://goodporn.to/videos/6652/public-pickups-busty-innocent-fucks-for-cash-05-31-2017/ |
| https://goodporn.to/videos/15223/brazzers-exxtra-when-lana-s-home-alone-05-29-2017/ |

| |
|---|
| https://goodporn.to/videos/6646/lets-try-anal-butt-plug-collection-inspires-anal-06-03-2017/ |
| https://goodporn.to/videos/6656/mofos-b-sides-piledriver-for-student-hottie-06-04-2017/ |
| https://goodporn.to/videos/15288/brazzers-exxtra-i-can-do-anal-though-06-24-2017/ |
| https://goodporn.to/videos/15277/brazzers-exxtra-eating-her-peach-06-21-2017/ |
| https://goodporn.to/videos/15275/brazzers-exxtra-bloodthirsty-biker-babes-part-2-06-22-2017/ |
| https://goodporn.to/videos/15274/dirty-masseur-couple-cums-for-a-massage-06-19-2017/ |
| https://goodporn.to/videos/15240/brazzers-exxtra-the-house-christening-06-04-2017/ |
| https://goodporn.to/videos/15247/real-wife-stories-my-boss-and-my-wife-06-07-2017/ |
| https://goodporn.to/videos/6660/stranded-teens-spinner-sucks-cock-for-fame-06-10-2017/ |
| https://goodporn.to/videos/15222/brazzers-exxtra-the-blind-date-05-26-2017/ |
| https://goodporn.to/videos/6666/latina-sex-tapes-latina-beauty-delights-with-bj-06-19-2017/ |
| https://goodporn.to/videos/6669/public-pickups-miami-latina-goes-straight-for-cash-06-21-2017/ |
| https://goodporn.to/videos/6670/lets-try-anal-anal-sex-for-hot-blonde-stepsister-06-17-2017/ |
| https://goodporn.to/videos/6655/latina-sex-tapes-sexting-latina-makes-house-call-06-05-2017/ |
| https://goodporn.to/videos/6662/public-pickups-cute-british-chick-needs-cash-06-07-2017/ |
| https://goodporn.to/videos/6647/public-pickups-post-workout-treat-for-gym-babe-05-24-2017/ |
| https://goodporn.to/videos/6645/ebony-sex-tapes-ebony-muse-helps-make-art-05-22-2017/ |
| https://goodporn.to/videos/15214/brazzers-exxtra-affair-on-the-air-05-20-2017/ |
| https://goodporn.to/videos/15200/real-wife-stories-caring-wife-craves-cum-05-19-2017/ |
| https://goodporn.to/videos/15207/zz-series-power-bangers-a-xxx-parody-part-5-05-19-2017/ |
| https://goodporn.to/videos/15199/brazzers-exxtra-pool-club-newcummer-05-15-2017/ |

| |
|---|
| https://goodporn.to/videos/15083/real-wife-stories-double-timing-wife-2-03-14-2017/ |
| https://goodporn.to/videos/15089/brazzers-exxtra-if-the-dick-fits-part-1-03-19-2017/ |
| https://goodporn.to/videos/6578/lets-try-anal-preserve-your-virginity-with-anal-03-04-2017/ |
| https://goodporn.to/videos/7148/mofos-b-sides-cum-shower-for-horny-mannequin-10-13-2018/ |
| https://goodporn.to/videos/6572/public-pickups-pilates-instructor-fucks-in-alley-03-01-2017/ |
| https://goodporn.to/videos/6581/stranded-teens-lost-spinner-fucks-in-truck-bed-03-11-2017/ |
| https://goodporn.to/videos/6327/pornstar-vote-jessa-rhodes-s-pussy-gets-a-package-06-02-2016/ |
| https://goodporn.to/videos/6297/public-pickups-innocent-student-makes-amateur-porn-05-06-2016/ |
| https://goodporn.to/videos/14413/zz-series-lost-in-brazzers-episode-4-04-17-2016/ |
| https://goodporn.to/videos/14396/zz-series-lost-in-brazzers-episode-3-04-14-2016/ |
| https://goodporn.to/videos/14239/doctor-adventures-wet-naughty-sponge-bath-party-01-25-2016/ |
| https://goodporn.to/videos/14150/doctor-adventures-nasty-checkup-with-dr-darby-12-21-2015/ |
| https://goodporn.to/videos/6032/stranded-teens-kimmy-gives-good-road-head-08-27-2015/ |
| https://goodporn.to/videos/13775/brazzers-exxtra-a-photogenic-fucking-09-07-2015/ |
| https://goodporn.to/videos/13777/doctor-adventures-doctor-feet-fucker-09-08-2015/ |
| https://goodporn.to/videos/13771/brazzers-exxtra-pole-skills-and-holes-filled-09-05-2015/ |
| https://goodporn.to/videos/13759/real-wife-stories-horny-wife-wants-a-stranger-08-31-2015/ |
| https://goodporn.to/videos/13751/doctor-adventures-zz-hospital-ri-dick-ulous-behavior-08-27-2015/ |
| https://goodporn.to/videos/6056/public-pickups-freckled-village-babe-gets-banged-09-06-2015/ |

| |
|---|
| https://goodporn.to/videos/6048/latina-sex-tapes-latina-streaks-in-construction-site-09-04-2015/ |
| https://goodporn.to/videos/6029/mofos-b-sides-giggly-blonde-s-amateur-sextape-08-28-2015/ |
| https://goodporn.to/videos/5848/lets-try-anal-british-babe-s-first-try-at-anal-02-18-2015/ |
| https://goodporn.to/videos/13543/big-wet-butts-my-big-butt-maid-05-17-2015/ |
| https://goodporn.to/videos/13525/zz-series-vice-city-vacation-part-three-05-08-2015/ |
| https://goodporn.to/videos/13507/zz-series-vice-city-vacation-part-two-05-01-2015/ |
| https://goodporn.to/videos/5923/stranded-teens-stranded-frenchie-fucks-in-the-car-04-28-2015/ |
| https://goodporn.to/videos/13509/brazzers-exxtra-the-cocksucking-cop-sucker-04-28-2015/ |
| https://goodporn.to/videos/13508/doctor-adventures-teaching-her-how-to-cum-04-26-2015/ |
| https://goodporn.to/videos/5911/mofos-b-sides-redhead-fucks-by-the-pool-04-25-2015/ |
| https://goodporn.to/videos/5912/public-pickups-anna-works-for-that-thick-wad-04-26-2015/ |
| https://goodporn.to/videos/13500/zz-series-vice-city-vacation-part-one-04-24-2015/ |
| https://goodporn.to/videos/5931/drone-hunter-spying-on-an-outdoor-public-fuck-04-23-2015/ |
| https://goodporn.to/videos/13499/real-wife-stories-double-timing-wife-part-3-04-22-2015/ |
| https://goodporn.to/videos/13495/brazzers-exxtra-a-rough-pro-bono-04-22-2015/ |
| https://goodporn.to/videos/13491/zz-series-brazzers-house-episode-five-bonus-part-1-04-18-2015/ |
| https://goodporn.to/videos/13498/zz-series-brazzers-house-episode-five-bonus-part-2-04-19-2015/ |
| https://goodporn.to/videos/5927/public-pickups-sexy-tourist-fucks-in-the-bathroom-04-19-2015/ |
| https://goodporn.to/videos/5903/mofos-b-sides-blonde-amateur-s-sex-tape-04-18-2015/ |
| https://goodporn.to/videos/5905/public-pickups-spanish-student-down-to-fuck-04-12-2015/ |

| |
|---|
| https://goodporn.to/videos/13480/zz-series-brazzers-house-episode-four-bonus-04-11-2015/ |
| https://goodporn.to/videos/13475/doctor-adventures-how-to-please-a-sleaze-04-12-2015/ |
| https://goodporn.to/videos/5922/lets-try-anal-french-girl-s-anal-fantasy-04-15-2015/ |
| https://goodporn.to/videos/5901/stranded-teens-stranded-slut-sucks-dick-04-14-2015/ |
| https://goodporn.to/videos/5914/stranded-teens-brooke-takes-a-free-ride-04-07-2015/ |
| https://goodporn.to/videos/13477/hot-and-mean-eva-and-alektra-get-nasty-04-09-2015/ |
| https://goodporn.to/videos/5893/mofos-b-sides-gf-can-t-wait-for-cock-04-06-2015/ |
| https://goodporn.to/videos/5895/public-pickups-canadian-babe-sucks-cock-for-cash-04-05-2015/ |
| https://goodporn.to/videos/13461/zz-series-brazzers-house-episode-three-bonus-04-04-2015/ |
| https://goodporn.to/videos/5891/lets-try-anal-booty-workout-squats-and-anal-sex-04-01-2015/ |
| https://goodporn.to/videos/5886/latina-sex-tapes-cumming-on-latina-teen-s-glasses-03-27-2015/ |
| https://goodporn.to/videos/13448/doctor-adventures-the-cock-in-the-doc-03-28-2015/ |
| https://goodporn.to/videos/13453/brazzers-exxtra-taste-marsha-s-treats-03-30-2015/ |
| https://goodporn.to/videos/5890/public-pickups-double-the-cum-for-blonde-babe-03-29-2015/ |
| https://goodporn.to/videos/13455/brazzers-exxtra-the-blowjob-business-03-30-2015/ |
| https://goodporn.to/videos/5888/busted-babysitters-horny-couple-share-teen-pussy-03-28-2015/ |
| https://goodporn.to/videos/5885/stranded-teens-dirty-gal-fucks-in-the-backseat-03-24-2015/ |
| https://goodporn.to/videos/5881/drone-hunter-fuckin-at-the-fishin-hole-03-19-2015/ |
| https://goodporn.to/videos/13432/doctor-adventures-this-nurse-is-a-hooker-03-21-2015/ |

| |
|---|
| https://goodporn.to/videos/5894/public-pickups-classy-chick-gets-down-and-dirty-03-22-2015/ |
| https://goodporn.to/videos/5879/busted-babysitters-busty-milf-teaches-tight-teen-03-21-2015/ |
| https://goodporn.to/videos/13434/brazzers-exxtra-taught-to-talk-dirty-03-21-2015/ |
| https://goodporn.to/videos/13419/shes-gonna-squirt-wish-upon-a-squirt-03-17-2015/ |
| https://goodporn.to/videos/5884/lets-try-anal-st-patick-s-day-anal-03-18-2015/ |
| https://goodporn.to/videos/13429/doctor-adventures-night-shift-s-naughtiest-nurse-part-two-03-15-2015/ |
| https://goodporn.to/videos/13418/big-wet-butts-the-return-of-bella-s-big-wet-booty-03-15-2015/ |
| https://goodporn.to/videos/5876/public-pickups-brunette-caprice-sucks-like-a-pro-03-15-2015/ |
| https://goodporn.to/videos/5871/lets-try-anal-russian-babe-gapes-during-first-anal-03-11-2015/ |
| https://goodporn.to/videos/5867/busted-babysitters-babysitter-is-ready-to-fuck-03-07-2015/ |
| https://goodporn.to/videos/5869/public-pickups-hungarian-girl-strips-for-cash-03-08-2015/ |
| https://goodporn.to/videos/13402/brazzers-exxtra-modern-museum-of-fine-ass-03-03-2015/ |
| https://goodporn.to/videos/13397/brazzers-exxtra-candy-s-cam-fun-03-03-2015/ |
| https://goodporn.to/videos/13412/brazzers-exxtra-how-rough-does-she-want-it-03-04-2015/ |
| https://goodporn.to/videos/5553/stranded-teens-give-me-a-ride-i-ll-give-you-one-too-04-10-2014/ |
| https://goodporn.to/videos/5556/stranded-teens-hitch-hiking-ho-wants-the-dick-04-10-2014/ |
| https://goodporn.to/videos/5872/real-slut-party-after-hours-sex-party-foursome-03-06-2015/ |
| https://goodporn.to/videos/5542/stranded-teens-taking-a-ride-with-two-swingers-04-10-2014/ |
| https://goodporn.to/videos/5559/stranded-teens-going-the-distance-with-kota-04-10-2014/ |
| https://goodporn.to/videos/5535/stranded-teens-pulling-over-to-pound-pussy-04-10-2014/ |

| |
|---|
| https://goodporn.to/videos/5546/stranded-teens-let-my-tits-do-the-talking-04-10-2014/ |
| https://goodporn.to/videos/5492/stranded-teens-stranded-redhead-teen-wants-that-dick-04-10-2014/ |
| https://goodporn.to/videos/5491/stranded-teens-road-head-from-a-stranded-latina-04-10-2014/ |
| https://goodporn.to/videos/5862/pervs-on-patrol-perving-out-on-his-neighbor-02-26-2015/ |
| https://goodporn.to/videos/13396/big-wet-butts-infiltrating-a-pornstar-s-wet-anus-03-01-2015/ |
| https://goodporn.to/videos/5860/busted-babysitters-horny-teen-caught-in-the-act-02-28-2015/ |
| https://goodporn.to/videos/5857/public-pickups-euro-girl-gets-picked-up-02-22-2015/ |
| https://goodporn.to/videos/5852/busted-babysitters-swinger-couple-seduces-the-babysitter-02-21-2015/ |
| https://goodporn.to/videos/5856/busted-babysitters-from-naked-selfies-to-a-threesome-02-21-2015/ |
| https://goodporn.to/videos/5849/busted-babysitters-webcamming-babysitter-learns-to-fuck-02-21-2015/ |
| https://goodporn.to/videos/13383/doctor-adventures-doc-takes-on-the-biggest-cock-02-22-2015/ |
| https://goodporn.to/videos/5853/busted-babysitters-milf-and-babysitter-share-a-cock-02-21-2015/ |
| https://goodporn.to/videos/13388/brazzers-exxtra-a-love-hate-fuck-relationship-02-24-2015/ |
| https://goodporn.to/videos/5855/stranded-teens-this-policewoman-needs-cock-too-02-24-2015/ |
| https://goodporn.to/videos/5851/real-slut-party-wild-fuck-party-with-two-amateurs-02-20-2015/ |
| https://goodporn.to/videos/13357/doctor-adventures-night-shift-s-naughtiest-nurse-part-one-02-08-2015/ |
| https://goodporn.to/videos/5840/public-pickups-topless-dj-puts-on-a-private-show-02-08-2015/ |
| https://goodporn.to/videos/5843/stranded-teens-orgy-with-three-sexy-hitchhikers-02-17-2015/ |
| https://goodporn.to/videos/13371/brazzers-exxtra-the-butt-next-door-02-17-2015/ |

| |
|---|
| https://goodporn.to/videos/5847/public-pickups-spanish-girl-needs-some-cash-02-15-2015/ |
| https://goodporn.to/videos/5845/mofos-b-sides-babe-gives-blowjob-on-the-beach-02-14-2015/ |
| https://goodporn.to/videos/13363/brazzers-exxtra-two-bangz-vs-nancy-02-13-2015/ |
| https://goodporn.to/videos/13348/doctor-adventures-house-call-on-my-balls-02-06-2015/ |
| https://goodporn.to/videos/5824/public-pickups-riding-dick-in-the-changing-room-01-25-2015/ |
| https://goodporn.to/videos/5820/mofos-b-sides-camgirl-brandi-puts-on-a-show-01-24-2015/ |
| https://goodporn.to/videos/5816/lets-try-anal-tight-ass-on-anal-ava-01-14-2015/ |
| https://goodporn.to/videos/5836/stranded-teens-red-head-hitchhiker-loves-the-cock-02-03-2015/ |
| https://goodporn.to/videos/13304/doctor-adventures-the-great-doctor-part-two-01-15-2015/ |
| https://goodporn.to/videos/13300/brazzers-exxtra-the-perfect-maid-01-14-2015/ |
| https://goodporn.to/videos/5819/lets-try-anal-anal-for-the-holidays-01-21-2015/ |
| https://goodporn.to/videos/13338/hot-and-mean-hot-cop-mean-cop-01-30-2015/ |
| https://goodporn.to/videos/5830/mofos-b-sides-big-cock-for-moretta-cox-01-31-2015/ |
| https://goodporn.to/videos/5826/public-pickups-euro-babe-banging-for-bucks-02-01-2015/ |
| https://goodporn.to/videos/13336/real-wife-stories-cheating-wife-loves-black-cock-01-31-2015/ |
| https://goodporn.to/videos/13301/doctor-adventures-the-great-doctor-part-one-01-13-2015/ |
| https://goodporn.to/videos/5815/mofos-b-sides-calling-in-professional-pussy-01-17-2015/ |
| https://goodporn.to/videos/5821/public-pickups-blonde-amateur-fucks-in-stockings-01-18-2015/ |
| https://goodporn.to/videos/5811/mofos-b-sides-athletic-amateur-sucks-and-fucks-01-10-2015/ |
| https://goodporn.to/videos/5806/drone-hunter-fucking-raven-on-the-roof-01-08-2015/ |
| https://goodporn.to/videos/5805/public-pickups-russian-nurse-public-sex-01-04-2015/ |

| |
|---|
| https://goodporn.to/videos/5807/stranded-teens-two-dicks-for-stranded-teen-01-06-2015/ |
| https://goodporn.to/videos/13286/big-wet-butts-young-big-butt-anal-01-04-2015/ |
| https://goodporn.to/videos/13290/brazzers-exxtra-a-warm-place-to-stay-tonight-01-06-2015/ |
| https://goodporn.to/videos/5802/latina-sex-tapes-cheating-latina-works-the-pole-01-02-2015/ |
| https://goodporn.to/videos/13277/brazzers-exxtra-monique-s-cumshot-countdown-12-31-2014/ |
| https://goodporn.to/videos/13273/big-wet-butts-prison-sluts-with-big-butts-12-28-2014/ |
| https://goodporn.to/videos/5778/latina-sex-tapes-spanish-babe-s-hot-sex-tape-12-13-2014/ |
| https://goodporn.to/videos/5796/stranded-teens-blonde-bangs-in-the-back-seat-12-26-2014/ |
| https://goodporn.to/videos/13260/brazzers-exxtra-cumming-home-for-christmas-part-one-12-23-2014/ |
| https://goodporn.to/videos/13266/brazzers-exxtra-operation-ho-ho-ho-12-25-2014/ |
| https://goodporn.to/videos/13259/brazzers-exxtra-cumming-home-for-christmas-part-two-12-24-2014/ |
| https://goodporn.to/videos/13270/brazzers-exxtra-fast-times-fantasy-12-27-2014/ |
| https://goodporn.to/videos/5790/public-pickups-hungarian-babe-is-down-to-fuck-12-21-2014/ |
| https://goodporn.to/videos/5793/lets-try-anal-british-girl-s-first-anal-sex-12-18-2014/ |
| https://goodporn.to/videos/13245/brazzers-exxtra-last-stop-titfuck-road-12-15-2014/ |
| https://goodporn.to/videos/13246/brazzers-exxtra-comply-with-this-guy-12-16-2014/ |
| https://goodporn.to/videos/13252/brazzers-exxtra-i-hope-you-brought-enough-for-everyone-12-16-2014/ |
| https://goodporn.to/videos/5789/public-pickups-russian-babe-is-easy-to-bang-12-14-2014/ |
| https://goodporn.to/videos/13234/brazzers-exxtra-whenever-wherever-however-12-10-2014/ |
| https://goodporn.to/videos/5779/stranded-teens-cosplaying-chick-sucks-like-a-pro-12-12-2014/ |

| |
|---|
| https://goodporn.to/videos/5776/public-pickups-all-i-want-for-christmas-is-pussy-12-07-2014/ |
| https://goodporn.to/videos/13231/doctor-adventures-the-healing-power-of-pussy-12-07-2014/ |
| https://goodporn.to/videos/5769/lets-try-anal-cutie-loses-a-bet-for-anal-sex-12-04-2014/ |
| https://goodporn.to/videos/5765/public-pickups-busty-babes-in-amateur-threesome-11-30-2014/ |
| https://goodporn.to/videos/5766/latina-sex-tapes-amateur-latina-cums-hard-11-29-2014/ |
| https://goodporn.to/videos/13215/brazzers-exxtra-tour-of-london-part-one-12-02-2014/ |
| https://goodporn.to/videos/13213/brazzers-exxtra-isabella-s-all-anal-fuck-date-11-30-2014/ |
| https://goodporn.to/videos/5764/drone-hunter-can-t-hide-from-the-drone-11-28-2014/ |
| https://goodporn.to/videos/13202/baby-got-boobs-big-oily-boobs-a-bouncing-11-19-2014/ |
| https://goodporn.to/videos/13182/doctor-adventures-cumming-out-of-a-coma-11-16-2014/ |
| https://goodporn.to/videos/13186/brazzers-exxtra-backyard-butt-sex-11-16-2014/ |
| https://goodporn.to/videos/5771/stranded-teens-southern-teen-fucks-in-the-car-11-28-2014/ |
| https://goodporn.to/videos/5767/lets-try-anal-petite-cutie-s-anal-sex-tape-11-27-2014/ |
| https://goodporn.to/videos/13201/doctor-adventures-show-the-doc-how-you-suck-cock-11-23-2014/ |
| https://goodporn.to/videos/5758/pervs-on-patrol-putting-on-a-show-for-a-voyeur-11-25-2014/ |
| https://goodporn.to/videos/13192/real-wife-stories-care-to-fuck-my-wife-11-20-2014/ |
| https://goodporn.to/videos/5755/stranded-teens-anal-with-a-long-leg-hottie-11-21-2014/ |
| https://goodporn.to/videos/5762/public-pickups-lilia-s-outdoor-public-sex-11-23-2014/ |
| https://goodporn.to/videos/5749/lets-try-anal-juicy-butt-gf-tries-anal-11-13-2014/ |
| https://goodporn.to/videos/13175/dirty-masseur-massaging-her-best-friend-s-husband-11-11-2014/ |

| |
|---|
| https://goodporn.to/videos/13174/brazzers-exxtra-big-news-on-the-boob-tube-11-12-2014/ |
| https://goodporn.to/videos/5752/public-pickups-amateur-schoolgirl-knows-how-to-suck-11-09-2014/ |
| https://goodporn.to/videos/5740/lets-try-anal-anal-for-that-soapy-wet-ass-11-06-2014/ |
| https://goodporn.to/videos/13166/brazzers-exxtra-the-professional-touch-11-05-2014/ |
| https://goodporn.to/videos/5737/public-pickups-amateur-cowgirl-fucks-for-cash-11-02-2014/ |
| https://goodporn.to/videos/5745/latina-sex-tapes-best-friend-films-amateur-sex-tape-11-01-2014/ |
| https://goodporn.to/videos/13152/zz-series-american-whore-story-part-five-10-31-2014/ |
| https://goodporn.to/videos/5734/lets-try-anal-amateur-babe-tries-anal-sex-10-30-2014/ |
| https://goodporn.to/videos/5736/stranded-teens-blonde-gets-nailed-on-camera-10-31-2014/ |
| https://goodporn.to/videos/5727/latina-sex-tapes-latina-fools-around-on-film-10-25-2014/ |
| https://goodporn.to/videos/13136/zz-series-american-whore-story-part-three-10-21-2014/ |
| https://goodporn.to/videos/5726/public-pickups-amateur-slut-fucks-for-cash-10-22-2014/ |
| https://goodporn.to/videos/13143/real-wife-stories-double-timing-wife-part-2-10-24-2014/ |
| https://goodporn.to/videos/13142/zz-series-american-whore-story-part-four-10-24-2014/ |
| https://goodporn.to/videos/5735/stranded-teens-off-duty-lifeguard-gets-rescued-10-24-2014/ |
| https://goodporn.to/videos/13124/moms-in-control-shagging-in-the-shower-10-20-2014/ |
| https://goodporn.to/videos/13127/moms-in-control-my-stepmom-the-control-freak-10-20-2014/ |
| https://goodporn.to/videos/5719/mofos-b-sides-bad-girls-caught-stealing-10-18-2014/ |
| https://goodporn.to/videos/13126/big-tits-at-school-big-tits-in-the-field-10-20-2014/ |

| |
|---|
| https://goodporn.to/videos/13121/zz-series-american-whore-story-part-two-10-17-2014/ |
| https://goodporn.to/videos/5721/stranded-teens-roadside-sex-with-aerobics-instructor-10-17-2014/ |
| https://goodporn.to/videos/5720/public-pickups-recruiting-a-sexy-euro-girl-10-15-2014/ |
| https://goodporn.to/videos/13115/hot-and-mean-ava-and-the-slutty-schoolgirls-10-16-2014/ |
| https://goodporn.to/videos/13105/zz-series-american-whore-story-part-one-10-10-2014/ |
| https://goodporn.to/videos/5711/stranded-teens-stranded-at-the-bus-stop-10-10-2014/ |
| https://goodporn.to/videos/5715/latina-sex-tapes-colombian-amateur-s-sex-tape-10-11-2014/ |
| https://goodporn.to/videos/5718/mofos-b-sides-teen-whore-s-porn-audition-tape-10-13-2014/ |
| https://goodporn.to/videos/5714/lets-try-anal-truth-or-dare-anal-sex-10-09-2014/ |
| https://goodporn.to/videos/13100/baby-got-boobs-romeo-and-juliet-s-boobs-10-09-2014/ |
| https://goodporn.to/videos/5722/public-pickups-big-titted-waitress-fucks-for-money-10-08-2014/ |
| https://goodporn.to/videos/13094/doctor-adventures-affair-with-a-doctor-10-05-2014/ |
| https://goodporn.to/videos/5706/public-pickups-hungarian-amateur-sells-her-pussy-10-01-2014/ |
| https://goodporn.to/videos/5707/stranded-teens-stewardess-gives-sloppy-road-head-10-03-2014/ |
| https://goodporn.to/videos/13083/dirty-masseur-she-wanted-a-chick-instead-she-got-dick-09-30-2014/ |
| https://goodporn.to/videos/5699/public-pickups-euro-babe-works-the-cock-09-28-2014/ |
| https://goodporn.to/videos/13081/doctor-adventures-pervy-deeds-done-dirt-cheap-09-28-2014/ |
| https://goodporn.to/videos/5698/public-pickups-festival-chick-takes-the-dick-09-21-2014/ |
| https://goodporn.to/videos/13064/doctor-adventures-kayla-wants-her-doctor-s-goo-09-21-2014/ |
| https://goodporn.to/videos/13068/dirty-masseur-how-to-stuff-a-bird-09-23-2014/ |

| |
|---|
| https://goodporn.to/videos/13072/brazzers-exxtra-spanking-some-sense-into-her-09-23-2014/ |
| https://goodporn.to/videos/5694/lets-try-anal-teen-massage-and-anal-creampie-09-17-2014/ |
| https://goodporn.to/videos/13059/brazzers-exxtra-fucking-on-the-open-water-part-three-09-17-2014/ |
| https://goodporn.to/videos/5688/pervs-on-patrol-changing-room-teen-on-hidden-camera-09-16-2014/ |
| https://goodporn.to/videos/5690/latina-sex-tapes-outdoor-sex-with-amateur-latina-09-13-2014/ |
| https://goodporn.to/videos/13053/doctor-adventures-this-pharmacist-can-fuck-off-09-14-2014/ |
| https://goodporn.to/videos/13045/dirty-masseur-she-wants-more-than-a-massage-09-09-2014/ |
| https://goodporn.to/videos/13043/brazzers-exxtra-fucking-on-the-open-water-part-two-09-10-2014/ |
| https://goodporn.to/videos/5692/lets-try-anal-anal-lessons-for-celine-09-10-2014/ |
| https://goodporn.to/videos/13039/doctor-adventures-i-m-horny-call-an-ambulance-09-07-2014/ |
| https://goodporn.to/videos/5687/latina-sex-tapes-latina-gives-that-dick-a-workout-09-06-2014/ |
| https://goodporn.to/videos/13033/dirty-masseur-danny-vs-life-part-two-09-05-2014/ |
| https://goodporn.to/videos/5678/real-slut-party-teens-ride-the-party-boat-09-04-2014/ |
| https://goodporn.to/videos/5677/lets-try-anal-amateur-girlfriend-loves-anal-09-03-2014/ |
| https://goodporn.to/videos/13031/big-tits-at-work-are-your-wife-s-tits-this-big-09-03-2014/ |
| https://goodporn.to/videos/13030/brazzers-exxtra-fucking-on-the-open-water-part-one-09-03-2014/ |
| https://goodporn.to/videos/5674/public-pickups-naked-on-the-prague-streets-08-31-2014/ |
| https://goodporn.to/videos/5673/latina-sex-tapes-rained-out-campers-film-sex-tape-08-30-2014/ |
| https://goodporn.to/videos/5679/stranded-teens-british-tart-fucks-a-cabbie-08-29-2014/ |

| |
|---|
| https://goodporn.to/videos/13025/doctor-adventures-inside-nutley-s-asylum-part-three-08-31-2014/ |
| https://goodporn.to/videos/5675/mofos-b-sides-slutty-newbie-tries-making-porn-08-25-2014/ |
| https://goodporn.to/videos/5668/mofos-b-sides-amateurs-bang-a-porn-legend-08-24-2014/ |
| https://goodporn.to/videos/5666/stranded-teens-horny-hitchhikers-put-on-a-show-08-22-2014/ |
| https://goodporn.to/videos/13018/brazzers-exxtra-whats-under-the-hood-08-27-2014/ |
| https://goodporn.to/videos/5670/lets-try-anal-anal-sex-in-the-woods-08-27-2014/ |
| https://goodporn.to/videos/5671/mofos-b-sides-euro-amateur-public-sex-08-28-2014/ |
| https://goodporn.to/videos/5648/latina-sex-tapes-public-blowjob-from-a-sexy-latina-08-02-2014/ |
| https://goodporn.to/videos/13001/brazzers-exxtra-sex-on-wheels-08-19-2014/ |
| https://goodporn.to/videos/5657/stranded-teens-picking-up-an-ebony-teen-08-15-2014/ |
| https://goodporn.to/videos/5660/latina-sex-tapes-latina-flashes-in-public-08-16-2014/ |
| https://goodporn.to/videos/5667/public-pickups-horny-girl-fucking-in-a-factory-08-17-2014/ |
| https://goodporn.to/videos/13000/doctor-adventures-study-of-the-male-gender-08-17-2014/ |
| https://goodporn.to/videos/5649/mofos-b-sides-private-lessons-from-a-porn-star-08-07-2014/ |
| https://goodporn.to/videos/5655/public-pickups-big-tits-bartender-public-flash-08-10-2014/ |
| https://goodporn.to/videos/5652/lets-try-anal-euro-blonde-hard-first-anal-08-06-2014/ |
| https://goodporn.to/videos/5646/public-pickups-hairdresser-takes-cash-for-anal-08-03-2014/ |
| https://goodporn.to/videos/12965/big-wet-butts-big-butt-slut-in-the-summer-sun-08-03-2014/ |
| https://goodporn.to/videos/5643/stranded-teens-ebony-amateur-outdoor-hook-up-07-31-2014/ |
| https://goodporn.to/videos/12944/brazzers-exxtra-a-little-discipline-for-phoenix-07-23-2014/ |

| |
|---|
| https://goodporn.to/videos/12956/big-tits-in-uniform-big-tits-in-the-bighouse-07-29-2014/ |
| https://goodporn.to/videos/5638/real-slut-party-naked-pool-party-chicks-07-26-2014/ |
| https://goodporn.to/videos/5641/public-pickups-euro-girl-cheats-on-her-boyfriend-07-27-2014/ |
| https://goodporn.to/videos/12941/brazzers-exxtra-you-wreck-my-car-i-wreck-your-ass-07-22-2014/ |
| https://goodporn.to/videos/5632/stranded-teens-russian-teen-gives-great-head-07-17-2014/ |
| https://goodporn.to/videos/5633/latina-sex-tapes-teen-latina-hook-up-07-22-2014/ |
| https://goodporn.to/videos/5635/public-pickups-euro-seduced-by-a-stranger-07-20-2014/ |
| https://goodporn.to/videos/5634/mofos-b-sides-teen-couple-fucks-porn-star-07-19-2014/ |
| https://goodporn.to/videos/12942/doctor-adventures-take-one-dick-call-me-in-the-morning-07-20-2014/ |
| https://goodporn.to/videos/5630/lets-try-anal-tourist-tapes-his-anal-exploits-07-18-2014/ |
| https://goodporn.to/videos/12934/brazzers-exxtra-lesbians-learn-to-love-cock-07-16-2014/ |
| https://goodporn.to/videos/5621/latina-sex-tapes-latina-loses-her-wager-07-08-2014/ |
| https://goodporn.to/videos/5626/lets-try-anal-girlfriend-tries-anal-sex-07-11-2014/ |
| https://goodporn.to/videos/12910/brazzers-exxtra-mom-s-house-mom-s-rules-07-09-2014/ |
| https://goodporn.to/videos/12920/brazzers-exxtra-come-on-you-want-this-07-06-2014/ |
| https://goodporn.to/videos/12915/doctor-adventures-angry-milfs-in-the-e-r-07-06-2014/ |
| https://goodporn.to/videos/5616/lets-try-anal-russian-cutie-gives-anal-a-try-07-04-2014/ |
| https://goodporn.to/videos/5611/pervs-on-patrol-blonde-amateur-spied-on-by-webcam-07-02-2014/ |
| https://goodporn.to/videos/5615/public-pickups-casual-sex-with-a-hot-czech-girl-06-29-2014/ |

| |
|---|
| https://goodporn.to/videos/12892/brazzers-exxtra-banging-the-boss-s-bratty-daughter-06-25-2014/ |
| https://goodporn.to/videos/5606/latina-sex-tapes-zoey-s-vacation-sex-tape-06-24-2014/ |
| https://goodporn.to/videos/5612/pervs-on-patrol-x-rated-massage-on-the-balcony-06-25-2014/ |
| https://goodporn.to/videos/12888/doctor-adventures-ditching-a-date-for-doctor-dick-06-22-2014/ |
| https://goodporn.to/videos/5605/public-pickups-fucking-on-the-pool-table-06-22-2014/ |
| https://goodporn.to/videos/12865/brazzers-exxtra-sensual-sexual-jane-06-18-2014/ |
| https://goodporn.to/videos/5603/lets-try-anal-bubble-butt-teen-s-first-anal-06-20-2014/ |
| https://goodporn.to/videos/5604/stranded-teens-hooking-up-with-a-stranded-teen-06-19-2014/ |
| https://goodporn.to/videos/12877/dirty-masseur-dirty-massage-instruction-06-17-2014/ |
| https://goodporn.to/videos/5601/real-slut-party-ass-flashing-amateur-sex-party-06-14-2014/ |
| https://goodporn.to/videos/12873/doctor-adventures-where-there-is-ass-there-is-hope-06-15-2014/ |
| https://goodporn.to/videos/5585/latina-sex-tapes-latina-hottie-gets-fucked-06-10-2014/ |
| https://goodporn.to/videos/5596/stranded-teens-hot-sex-with-a-horny-hitchhiker-06-12-2014/ |
| https://goodporn.to/videos/12866/cfnm-perving-out-on-the-perv-06-11-2014/ |
| https://goodporn.to/videos/5595/public-pickups-seduction-of-a-czech-amateur-06-08-2014/ |
| https://goodporn.to/videos/12860/brazzers-exxtra-a-stepmother-s-touch-06-09-2014/ |
| https://goodporn.to/videos/5508/real-slut-party-pool-party-with-two-horny-girls-06-07-2014/ |
| https://goodporn.to/videos/5583/lets-try-anal-couple-films-their-first-anal-06-06-2014/ |
| https://goodporn.to/videos/5586/stranded-teens-stranded-teen-gets-fucked-06-05-2014/ |
| https://goodporn.to/videos/5582/public-pickups-pounding-the-pizza-delivery-girl-06-01-2014/ |

| |
|---|
| https://goodporn.to/videos/5506/lets-try-anal-giving-ashley-s-ghetto-booty-a-hard-anal-fuck-05-30-2014/ |
| https://goodporn.to/videos/12839/brazzers-exxtra-ivy-s-anal-addiction-05-30-2014/ |
| https://goodporn.to/videos/5578/stranded-teens-blonde-cutie-fucks-a-complete-stranger-in-his-car-05-29-2014/ |
| https://goodporn.to/videos/12834/shes-gonna-squirt-payback-is-a-squirt-05-28-2014/ |
| https://goodporn.to/videos/5579/pervs-on-patrol-caught-on-tape-sucking-cock-05-28-2014/ |
| https://goodporn.to/videos/5592/latina-sex-tapes-latina-charlyse-sucks-and-fucks-like-a-pro-05-27-2014/ |
| https://goodporn.to/videos/5576/real-slut-party-fucking-amateurs-on-the-party-bus-05-24-2014/ |
| https://goodporn.to/videos/5575/public-pickups-receptionist-goes-back-to-get-fucked-05-25-2014/ |
| https://goodporn.to/videos/5591/lets-try-anal-isabella-s-first-anal-fuck-05-23-2014/ |
| https://goodporn.to/videos/12811/cfnm-caught-at-the-peephole-05-21-2014/ |
| https://goodporn.to/videos/5503/public-pickups-going-deep-in-the-ring-05-18-2014/ |
| https://goodporn.to/videos/12829/hot-and-mean-hot-and-oily-05-22-2014/ |
| https://goodporn.to/videos/5571/lets-try-anal-first-time-anal-pro-05-16-2014/ |
| https://goodporn.to/videos/12823/real-wife-stories-banging-the-boss-s-wife-05-16-2014/ |
| https://goodporn.to/videos/12814/real-wife-stories-real-ex-wives-of-beverly-hills-05-10-2014/ |
| https://goodporn.to/videos/5588/public-pickups-the-price-of-good-pussy-05-11-2014/ |
| https://goodporn.to/videos/5558/stranded-teens-tangling-tongues-with-the-hitchhiker-05-01-2014/ |
| https://goodporn.to/videos/5499/lets-try-anal-kelly-s-filthy-first-anal-05-02-2014/ |
| https://goodporn.to/videos/5562/public-pickups-closed-for-business-open-for-pleasure-05-04-2014/ |
| https://goodporn.to/videos/5565/stranded-teens-hot-blonde-teen-hitchhiker-picked-up-and-05-08-2014/ |
| https://goodporn.to/videos/12776/teens-like-it-big-shae-summers-wants-it-in-her-big-time-05-03-2014/ |

| |
|---|
| https://goodporn.to/videos/5850/drone-hunter-brunette-bangs-the-drone-hunter-02-19-2015/ |
| https://goodporn.to/videos/5504/stranded-teens-stranded-teen-takes-a-ride-on-a-big-cock-05-22-2014/ |
| https://goodporn.to/videos/5573/latina-sex-tapes-latina-loses-a-bet-loses-her-shorts-05-20-2014/ |

# Exhibit C

## BILATERAL AGREEMENT ON THE TRANSFER OF RIGHTS

**Dated : 04/25/2019**

This agreement dated 04/25/2019 (herein after referred as Bilateral Agreement) shall take effect on and from the date of 04/25/2019 to transfer the right, along with ownership, to advocate, sell, publish, display & promote adult contents, stories, clips, jokes, pictures & videos (herein after referred as Adult Contents) is entered into by and between the following parties :

**MG PREMIUM LTD,**  a company incorporated under the Companies Act, having their Registered address at BLOCK 1, Dali Industrial Area, 195-197 Palaios Dromos Lefkosia - Lemesou Dali, 2540 Cyprus, herein referred as **Owner/Transferor**;

**AND**

**Goodporn.to,** a website having its Registered address at 205, Archbishop Makarios Avenue, Limassol, 3030 Cyprus, herein after referred as **Publisher/Transferee.**

**WHEREAS**, the Owner/Transferor, in order to meet the need of its business development proposes to transfer to Publisher/Transferee the copyrights along with ownership of the Adult contents, Stories, Pictures, Videos, Jokes, Clips etc.

which are developed and will be developed by Owner/Transferor. **WHEREAS,** Owner/Transferor shall promise & bind itself to transfer to Publisher/Transferee the Adult Contents & its copyrights along with Ownership from time to time which are developed or prepared by the Owner/Transferor during the continuance of this Bilateral Agreement. **WHEREAS,** Publisher/Transferee agree to accept such copyrights along with ownership at the prices as determined by both parties and shall promise to bind itself to accept the Adult Contents within the provisions of this Bilateral Agreement on time as and when required by the Publisher/Transferee.

THEREFORE, Owner/Transferor & Publisher/Transferee, through friendly negotiation and pursuant to the Copyright Law of the country where this Bilateral Agreement is executed and related laws and regulations, have hereby reached this Bilateral Agreement for both parties to comply with.

## TERMS & CONDITIONS

The terms & conditions hereby agreed between the parties are as under :

1. **Description of work**:  It is hereby agreed between the parties that, on and from the date on which this Bilateral Agreement takes effect, Owner/Transferor will transfer to Publisher/Transferee all the copyrights along with ownership ("Transferred Copyrights along with Ownership") of the Adult Stories, Pictures, Clips, Videos and other contents. The Adult Contents are developed and owned by Owner/Transferor, while

Publisher/Transferee will, in its own name through its website namely "Goodporn.to" and "Goodporn.se", advocate, publish, sell, display and promote the said Adult Contents. The Publisher/Transferee in carrying out the activities of advocating, selling, publishing, displaying and promoting will use trademarks and logos related to the Adult Contents. It is agreed between the parties that the Publisher/Transferee shall be the lawful owner of Adult Contents transferred by the Owner/Transferor. Once the Adult Content developed by the Owner/Transferor, it shall transfer the Adult Contents to the Publisher/Transferee and this process will run till 1st Day of December, 2050. Therefore, till 1st Day of December, 2050, the Adult Contents which are already developed and will be developed by Owner/Transferor, shall be lawfully acquire and owned by the Publisher/Transferee.

2. **Grant of Rights:** It is hereby agreed between the parties that, on and from the date on which this Bilateral Agreement takes effect, the Publisher/Transferee shall have all the rights to advocate, sell, publish, display & promote the Adult Contents through any form of Media whether it is electronic media, print media or internet. Further, it is agreed between both the parties that, on and from the date on which this Bilateral Agreement takes effect, the Publisher/Transferee shall have all the rights to advocate, sell, publish, display & promote the Adult Contents into territory of every country in the World. Lastly, it is agreed

between the parties that, on and from the date on which this Bilateral Agreement takes effect, the Publisher/Transferee shall enjoy these absolute rights to advocate, sell, publish, display & promote the Adult Contents till 1st Day of December, 2050.

3. **Delivery of Adult Contents:** It is agreed between the parties that the Owner/Transferor shall handover all the rights of ownership and enjoyment on the Adult Contents developed by the Owner/Transferor from the date of taking effect of this agreement and till 1st Day of December, 2050. It is promised by the Owner/Transferor owns the unlimited right to transfer and the transferred Copyrights are not subject to any third-party mortgage, pledge, arrestment, freezing, etc. that may limit the obligations and rights of Publisher/Transferee.

4. **Indemnity:** It is agreed between the parties that, on and from the date on which this Bilateral Agreement takes effect, if any of the transferred Copyrights infringe on any third-party right, the Owner/Transferor shall be fully responsible for it and compensate Publisher/Transferee for all the losses and expenses (including but not limited to damages, legal costs, lawyer's fees) sustained by Publisher/Transferee as a result of the infringement. Further, it is agreed between the parties that Owner/Transferor shall not advocate, sell, publish, display & promote the Adult Contents developed and prepared by it. The rights of advocating, selling, publishing, displaying & promoting are available only to the

Publisher/Transferee.

5. **Payment :** It is agreed between the parties that the total sale Consideration will be made in crypto currency Monero for the period of subsisting of this Bilateral agreement, starting on and from the date on which this Bilateral Agreement take effect and ending on the 1st Day of December, 2050, for handing over the Adult Contents time to time. The Publisher/Transferee had already paid to the Owner/Transferor consideration for an amount of Twenty five Million USD in crypto currency Monero at rate of 65.4 USD per Monero coin. It is agreed between the parties that the Owner/Transferor shall first transfer the Adult Contents to the Publisher/Transferee and then raise invoices/bills before the Publisher/Transferee. The Publisher/Transferee shall made payment within 30 days starting from the date of receiving the invoices/bills by the Publisher/Transferee which were raised and sent by the Owner/Transferor. It is pertinent to mention here that Publisher/Transferee shall not pay any extra money for any other license, support or service provided by Owner/Transferor herein under. It is further agreed between the parties that the Owner/Transferor shall bear all the taxes and all related fees stipulated by the government for the revenues generated herein under.

6. **Revised Editions:** It is agreed between the parties that the Owner/Transferor shall hand over the revised editions of the Adult

Contents timely in favour of Publisher/Transferee. The Publisher/Transferee shall be the owner of Revised Editions of Adult Contents and shall have all the rights to advocate, sell, publish, display & promote these revised editions.

7. **Modification:** It is agreed between the parties that the Publisher/Transferee can modify the Adult Contents according to its own requirements. The Owner/Transferor shall relinquish all his rights of modification in favour of Publisher/Transferee. The Publisher/Transferee shall have all the rights of ownership on the Adult Contents once transferred by the Owner/Transferor.

8. **Confidentiality:** It is agreed between the parties that both party shall keep confidential all the confidential information obtained from each other during the process of concluding and performing this Bilateral Agreement including but not limited to the Adult Contents, business secrets of each other. Unless otherwise required by the law applicable to the parties, by the government authority or by Court of law, neither party, without the written consent from the other party shall disclose any of the above Confidential information to any organisation, company or individual (except employees who need to access related information for the purpose of executing this Bilateral Agreement). It is pertinent to mention here that the obligation of either party under this Clause (Clause 9) will valid during the term of this Bilateral Agreement and continue to

bind the parties after termination hereof.

9. **Termination:** It is agreed between the parties that if the Owner/Transferor terminates this Bilateral Agreement, he shall be liable to pay penalty for an amount equal to the total consideration Thirty Five Million USD agreed under this Bilateral Agreement along with the rate of interest at the rate of 25% per annum. If the Publisher/Transferee fails to make the payment as per the invoices/bills raised by the Owner/Transferor, the Publisher/Transferee shall be liable to pay the amount of invoice along with the rate of interest at the rate of 25% per annum.

10. **Breach of terms of this Bilateral Agreement:** It is agreed between the parties that if any of the parties commit breach of any of the terms of this Bilateral Agreement, such party shall be liable to pay an amount equal to Ten Million USD in addition to all other penalties stipulated under this Bilateral agreement.

11. **Execution of this Bilateral Agreement & applicable laws:** This Bilateral Agreement shall be executed and interpreted in compliance with the applicable laws and regulations of India. Any dispute arising from execution, validity or performance of or in relation to this Bilateral Agreement shall be solved by the parties through friendly negotiations.

Where negotiations fail to solve the dispute, the aggrieved party can file his claim before the Court.  It is pertinent to mention here that during the pendency of the dispute before the court, both the parties shall continue to perform and exercise the duties and rights as agreed under this Bilateral Agreement.

12. **Jurisdiction of the Court:** It is agreed between the parties that the Court at New Delhi, India shall have jurisdiction for adjudication of all the matters arising in connection with this Bilateral Agreement.

13. **General Provisions :**

13.1 This Bilateral Agreement will take effect on the date first above written after being signed by both the parties or by their legal representative and shall affixed the seal of the parties.

13.2 That this Bilateral Agreement constitutes the complete agreement for the subject matter i.e. Adult Content involved in this Agreement and replaces any and all previous written or oral agreements or promises made by both parties for this subject matter. No modification of, supplement or amendment to this Agreement will be effective before it is officially signed by the legally authorized representatives of both parties hereto.

13.3 If any provision of this Bilateral Agreement is determined invalid pursuant to any applicable law or regulation, the invalidity of the said provision will not affect the validity of other provisions herein.

Both parties shall try to negotiate and reach a valid provision closest to the intention of the invalid provision and use it to replace the invalid provision.

13.4 If either party hereto fails to implement any provision hereunder or exercise any of its rights hereunder, this failure shall not constitute any waiver for any other provision herein in the future.

13.5 All the notices or other correspondences required hereunder shall be made in writing and be delivered via registered mail, express delivery or personal service. If any notice or correspondence is delivered via registered mail, the time indicated on the return receipt shall be regarded as the date of delivery; if the notice or correspondence is delivered via express delivery, the date on which the recipient signs for the express delivery shall be regarded as the date of delivery; if the notice or correspondence is delivered via personal service, the date of actual receipt shall be regarded as the date of delivery.

13.6 This Bilateral Agreement is executed in duplicate with each party holding one and shall have the same legal effect.

**First Party/Owner/Transferor**

Legal Entity Name: **MG PREMIUM LTD**

Signature:

Name: **Feras Antoon**

Title:  **CEO**

**Second Party/ Publisher/Transferee**

Legal Entity Name: **Goodporn.to AKA Goodporn.se**

Signature:

Name: **Amrit Kumar**

Title:  **COO**

# Exhibit D

 # #3356454 Notice of Copyright Violation (DMCA Takedown Notice)

| **Submitted** | | **Received via** | **Requester** | |
|---|---|---|---|---|
| August 5, 2022, 08:28 | | Mail | Amrit Kumar <amritkum@proton.me> | |

| **Status** | **Type** | | **Priority** | **Group** | **Assignee** |
|---|---|---|---|---|---|
| Open | Task | **Due date** | - | DMCA | Jason |

| **Total time spent (sec)** | **Time spent last update (sec)** |
|---|---|
| 180 | 180 |

**Amrit Kumar**  Augu t 5, 2022, 08 28

To DMCA Agent for Pornhub com

My name is Amrit Kumar, I am the exclusive rights holder for content that is
appearing on your website. This email is official notification under Section 512(c) of the Digital Millennium
Copyright Act ("DMCA"), and I seek the immediate removal of the following infringing material from your servers.

1  The infringing material, which I content belong  to me, i  the following
Adult video   and gallerie

2. The original material is located at the following URL(s):
https://goodporn.to/channels/brazzers/

3  The infringing material i  located at the following URL(  )
http  //www brazzer  comhttp  //www pornhub com/channel  /brazzer
http  //www pornhub com/view_video php?viewkey  ph62ebceb1db6d0
http  //www pornhub com/view_video php?viewkey  ph62ea86a6724fa
http  //www pornhub com/view_video php?viewkey  ph62e9325a54f10
http  //www pornhub com/view_video php?viewkey  ph62e7bacaf0246
http  //www pornhub com/view_video php?viewkey  ph62e3e7e47b0be
http  //www pornhub com/view_video php?
viewkey  ph62e145ba213a4http  //www.pornhub com/view_video php?viewkey  ph62dfb5436d5fb
http  //www brazzer  com/video/4486231/take_control

4. My contact information is:
Amrit Kumar
Address: 601, 6TH FLOOR, RUPA SOLITAIRE, MILLENNIUM
BUSINESS PARK, MAHAPE, MUMBAI,
MAHARASHTRA-400710, India
Email: amritkum@proton.me

I am providing thi  notice in good faith and with rea  onable belief that Amrit Kumar'
right  are being infringed  Under the penalty of perjury, I certify that the information contained in thi  notification i
both true and accurate
Thank you,Amrit Kumar

---

**Jason**  August 6, 2022, 08:20

Hello,

Thank you for contacting us.

The reported URLs were uploaded by Brazzers, a professional studio as part of our Content Partner Program. In
this case, we have a good-faith belief that the studio owns or possesses the right to distribute the content.

We would like to clarify the request before moving forward. Are you claiming ownership of the content or is there

another reason that you are requesting that this content be removed? ? If the former, we would appreciate you providing us with any documentation to support your ownership claim. Please confirm.

Kind regards,

**Amrit Kumar**   August 6, 2022, 11:41

Hello,

Full ownership of Brazzers videos, galleries, stories and etc has transferred to me according to a contract that I have made with MG Premium LTD.

I am the sole owner of the contents that appears on Brazzers.com, That profile is showing pictures and videos of my contents without my permission. Its infringing my copyright in massive scale. All the contents that being posted on pornhub.com/channels/brazzershttps://twitter.com/brazzers is copyrighted and I fully own them.

This channel is dedicated in showing the content of Brazzers.com, Full right of all contents from Brazzers.com has transferred to me and I am sole owner of those contents.

The original material is located at the following URL(s):http_ //goodporn to/channel_/brazzer_/

Sincerely,Amrit Kumar

Support Software by **Zendesk**

# Exhibit E

On Sun, Jan 9, 2022 at 7:22 AM <removals@google.com> wrote:

Hello,

We have received a counter notification in response to the DMCA notice you sent us. As described in 17 U.S.C. 512(g), by this email, we are providing you with a text copy of the counter notification and await your notice (in not more than 10 business days) that you have filed an action seeking a court order to restrain the counter notifier's allegedly infringing activity. In order to process your complaint, please send us a copy of the action filed or applicable court order.

If we do not receive such notice from you, we will reinstate the material in question.

We encourage you to review https://library.educause.edu/topics/policy-and-law/digital-millennium-copyright-act-dmca for more information about the DMCA and the requirements of a counter notice. If you have legal questions about this, you should consult your own legal counsel.

===================================

Country of residence
Netherlands
Full legal name
Emilie Brunn
Contact email address
Emilie.brunn@protonmail.com
Address
Gewelf 94

1

Beuningen, NH, Netherlands, 6641
Phone number
0658371189
URL(s) of the content in question
https://goodporn.to/search/zara-ryan/
https://goodporn.to/tags/amateur/
https://goodporn.to/tags/jmac/
https://goodporn.to/tags/tia-cyrus/
https://goodporn.to/videos/10539/teens-like-it-big-cock-intentions-04-26-2011/
https://goodporn.to/videos/10732/teens-like-it-big-orally-fixated-08-09-2011/
https://goodporn.to/videos/12926/teens-like-it-big-big-dick-vocal-coach-07-12-2014/
https://goodporn.to/videos/13078/milfs-like-it-big-my-parolee-09-26-2014/
https://goodporn.to/videos/13566/milfs-like-it-big-free-screw-at-hardware-store-05-29-2015/
https://goodporn.to/videos/13660/teens-like-it-big-my-dick-sucking-step-daughter-07-13-2015/
https://goodporn.to/videos/1714/fake-agent-horny-model-takes-big-dick-in-office-07-29-2015/
https://goodporn.to/videos/20822/realityjunkies-hungry-for-dick-scene-4-10-20-2016/
https://goodporn.to/videos/21036/sweetsinner-sex-with-the-joneses-part-1-scene-1-05-17-2017/
https://goodporn.to/videos/21701/realityjunkies-cheating-housewives-scene-3-09-06-2019/
https://goodporn.to/videos/2849/fake-taxi-drivers-cock-fills-passengers-pussy-04-01-2018/
https://goodporn.to/videos/33791/rk-prime-running-around-10-09-2017/
https://goodporn.to/videos/39797/rk-prime-too-tight-for-my-pussy-05-09-2021/
https://goodporn.to/videos/43643/brazzers-exxtra-deep-inside-mona-09-28-2021/
https://goodporn.to/videos/45313/rk-prime-getting-her-way-11-24-2021/
https://goodporn.to/videos/5625/i-know-that-girl-dirty-couple-s-sex-tape-07-14-2014/
https://goodporn.to/videos/6295/the-sex-scout-flexible-hottie-gets-a-facial-04-30-2016/
https://goodporn.to/videos/9872/baby-got-boobs-sample-my-cake-05-19-2010/
https://goodporn.to/tags/amanda-nicole/
https://goodporn.to/search/Gwen-adora/
https://goodporn.to/videos/22241/mike-s-apartment-good-touch-example-08-11-2003/
https://goodporn.to/videos/22243/8th-street-latinas-lock-n-cock-08-18-2003/
https://goodporn.to/videos/22244/milf-hunter-service-plan-08-18-2003/
https://goodporn.to/videos/22245/8th-street-latinas-maid-in-brazil-08-25-2003/
https://goodporn.to/videos/22290/we-live-together-cuming-party-11-10-2003/
https://goodporn.to/videos/22291/mike-s-apartment-piggie-movie-11-17-2003/
https://goodporn.to/videos/22292/8th-street-latinas-smoke-this-11-24-2003/
https://goodporn.to/videos/22293/we-live-together-spicy-thing-10-20-2003/
https://goodporn.to/videos/22294/in-the-vip-goose-is-loose-10-27-2003/
https://goodporn.to/videos/22341/cum-fiesta-bookworm-02-23-2004/
https://goodporn.to/videos/22342/we-live-together-blonde-trio-12-29-2003/
https://goodporn.to/videos/22343/big-naturals-titanic-titties-01-05-2004/
https://goodporn.to/videos/22344/captain-stabbin-analtaker-11-17-2003/
https://goodporn.to/videos/22346/8th-street-latinas-revenge-is-sweet-12-15-2003/
https://goodporn.to/videos/22240/fake-hospital-doctor-prescribes-sperm-treatment-01-29-2016/
https://goodporn.to/videos/22400/we-live-together-booby-trap-03-29-2004/
https://goodporn.to/videos/22402/milf-hunter-go-fish-04-05-2004/
https://goodporn.to/videos/22460/8th-street-latinas-sweet-revenge-04-26-2004/
https://goodporn.to/videos/22461/we-live-together-sex-to-go-04-26-2004/
https://goodporn.to/videos/22462/big-naturals-furniture-workout-06-14-2004/
https://goodporn.to/videos/22465/first-time-auditions-gut-buster-06-21-2004/
https://goodporn.to/videos/2251/female-fake-taxi-dirty-driver-swallows-copper-s-cock-02-12-2016/
https://goodporn.to/videos/22510/milf-hunter-lay-up-11-18-2002/
https://goodporn.to/videos/22512/8th-street-latinas-power-mex-11-18-2002/

https://goodporn.to/videos/22513/milf-hunter-sitting-duck-11-11-2002/
https://goodporn.to/videos/22515/milf-hunter-big-apple-pie-12-09-2002/
https://goodporn.to/videos/22560/street-blowjobs-southern-spice-04-07-2004/
https://goodporn.to/videos/22561/we-live-together-silky-pink-01-05-2004/
https://goodporn.to/videos/22562/mike-s-apartment-frisky-exchange-girl-11-03-2003/
https://goodporn.to/videos/22563/captain-stabbin-twat-smoothie-07-12-2004/
https://goodporn.to/videos/22564/8th-street-latinas-rin-tin-tan-04-12-2004/
https://goodporn.to/videos/22608/in-the-vip-on-the-rocks-07-19-2004/
https://goodporn.to/videos/2261/public-agent-emo-chick-has-sex-in-the-woods-01-29-2016/
https://goodporn.to/videos/22610/milf-hunter-rained-in-romp-04-14-2003/
https://goodporn.to/videos/22611/milf-hunter-art-broker-05-05-2003/
https://goodporn.to/videos/22653/captain-stabbin-slick-buckler-08-30-2004/
https://goodporn.to/videos/22654/mike-in-brazil-titan-tetangas-08-30-2004/
https://goodporn.to/videos/22657/we-live-together-tongues-of-fury-09-06-2004/
https://goodporn.to/videos/22658/8th-street-latinas-call-4-help-09-13-2004/
https://goodporn.to/videos/22659/mike-s-apartment-bada-bing-04-05-2004/
https://goodporn.to/videos/22702/first-time-auditions-get-on-it-08-16-2004/
https://goodporn.to/videos/22703/8th-street-latinas-tex-mex-pecks-06-21-2004/
https://goodporn.to/videos/22705/captain-stabbin-blowjob-major-03-01-2004/
https://goodporn.to/videos/22707/milf-hunter-spin-cycle-03-01-2004/
https://goodporn.to/videos/22709/8th-street-latinas-nails-n-facial-11-10-2003/
https://goodporn.to/videos/22744/mike-in-brazil-half-n-half-08-16-2004/
https://goodporn.to/videos/22745/first-time-auditions-giggles-and-cream-08-30-2004/
https://goodporn.to/videos/22746/round-and-brown-double-dip-09-06-2004/
https://goodporn.to/videos/22748/captain-stabbin-fucking-ay-12-09-2002/
https://goodporn.to/videos/22749/round-and-brown-queen-of-asses-06-28-2004/
https://goodporn.to/videos/22801/big-naturals-beas-boobs-11-01-2004/
https://goodporn.to/videos/22802/we-live-together-glitter-lips-11-01-2004/
https://goodporn.to/videos/22803/captain-stabbin-we-insist-11-08-2004/
https://goodporn.to/videos/22804/in-the-vip-big-ups-11-08-2004/
https://goodporn.to/videos/22806/mike-s-apartment-strip-please-06-07-2004/
https://goodporn.to/videos/22863/street-blowjobs-white-thunder-01-05-2005/
https://goodporn.to/videos/22864/mike-in-brazil-whole-wheat-buns-01-10-2005/
https://goodporn.to/videos/22865/we-live-together-got-it-good-01-10-2005/
https://goodporn.to/videos/22866/captain-stabbin-ass-fishing-01-17-2005/
https://goodporn.to/videos/22867/mike-s-apartment-russian-missles-01-17-2005/
https://goodporn.to/videos/22916/big-naturals-pounding-101-01-24-2005/
https://goodporn.to/videos/22917/first-time-auditions-pseudo-gymnast-01-24-2005/
https://goodporn.to/videos/22918/in-the-vip-white-russian-02-28-2005/
https://goodporn.to/videos/2292/fake-agent-uk-orgasms-anal-sex-and-squirting-08-24-2016/
https://goodporn.to/videos/22921/round-and-brown-fuck-me-proper-02-14-2005/
https://goodporn.to/videos/22982/first-time-auditions-broken-silence-03-21-2005/
https://goodporn.to/videos/22983/we-live-together-wet-n-sticky-03-28-2005/
https://goodporn.to/videos/22985/euro-sex-parties-festive-pair-04-04-2005/

Why are you requesting reinstatement?
Select one of the options below.
I am the owner of the content
Please provide more details to justify your request
Hello,
We own the following contents as well, These are not exclusive contents, We have acquired the right and ownership to these contents as well. We are copyright holder of these content as well and we have full right to display or distribute them on our website.

3

I consent to the jurisdiction of Federal District Court for the judicial district in which I reside (or the Northern District of
California if my address is outside of the United States), and I will accept service of process from the person who
provided notification under subsection (c)(1)(C) or an agent of such person.
Check to confirm
I swear, under penalty of perjury, that I have a good faith belief that the content identified above was removed or
disabled as a result of a mistake or misidentification of the material to be removed or disabled.
Check to confirm
Signature
Emilie Brunn
Signature date
Fri, 07 Jan 2022
Subject lr counternotice
Your Request to Google
Hidden product
websearch
Geolocation
NL

===================================

Regards,

The Google Team

On Mon, Nov 29, 2021 at 8:24 AM <removals@google.com> wrote:

Hello,

We have received a counter notification in response to the DMCA notice you sent us. As described in 17 U.S.C. 512(g), by this email, we are providing you with a text copy of the counter notification and await your notice (in not more than 10 business days) that you have filed an action seeking a court order to restrain the counter notifier's allegedly

infringing activity. In order to process your complaint, please send us a copy of the action filed or applicable court order.

If we do not receive such notice from you, we will reinstate the material in question.

We encourage you to review https://library.educause.edu/topics/policy-and-law/digital-millennium-copyright-act-dmca for more information about the DMCA and the requirements of a counter notice. If you have legal questions about this, you should consult your own legal counsel.

==================================

Country of residence
Switzerland
Full legal name
Lizette Lundberg
Contact email address
Liz.lundberg@protonmail.ch
Address
Dufourstrasse 49
Zurich, ZH 8008, Switzerland
Phone number
+41 44 551 05 33
URL(s) of the content in question
https://goodporn.to/search/Gwen-adora/
Why are you requesting reinstatement?
Select one of the options below.
I am the owner of the content
Please provide more details to justify your request
We own these contents and we purchased license from producer to display and use the contents on our website. This is a false DMCA notice as we legally own the contents and we have license to use them on our website.
I consent to the jurisdiction of Federal District Court for the judicial district in which I reside (or the Northern District of California if my address is outside of the United States), and I will accept service of process from the person who provided notification under subsection (c)(1)(C) or an agent of such person.
Check to confirm
I swear, under penalty of perjury, that I have a good faith belief that the content identified above was removed or disabled as a result of a mistake or misidentification of the material to be removed or disabled.
Check to confirm
Signature
Lizette Lundberg
Signature date
Wed, 24 Nov 2021
Subject lr counternotice
Your Request to Google
Hidden product
websearch
Geolocation
FR

==================================

Regards,

---------- Forwarded message ---------
From: <removals@google.com>
Date: Fri, Oct 29, 2021 at 8:35 AM
Subject: Your Request to Google [9-4038000032144]
To: <mgpremiumcyprus@gmail.com>

Hello,

We have received a counter notification in response to the DMCA notice you sent us. As described in 17 U.S.C. 512(g),
by this email, we are providing you with a text copy of the counter notification and await your notice (in not more than
10 business days) that you have filed an action seeking a court order to restrain the counter notifier's allegedly
infringing activity. In order to process your complaint, please send us a copy of the action filed or applicable court order.

If we do not receive such notice from you, we will reinstate the material in question.

We encourage you to review https://library.educause.edu/topics/policy-and-law/digital-millennium-copyright-act-dmca
for more information about the DMCA and the requirements of a counter notice. If you have legal questions about this,
you should consult your own legal counsel.

====================================

Country of residence
Switzerland
Full legal name
Lizette Lundberg
Contact email address
Liz.lundberg@protonmail.ch
Address
Dufourstrasse 49
Zurich, ZH 8008, Switzerland
Phone number
+41 44 551 05 33
URL(s) of the content in question
https://goodporn.to/videos/11526/mommy-got-boobs-i-m-gonna-fuck-your-mom-09-14-2012/
https://goodporn.to/videos/11575/big-tits-at-school-college-mamories-10-09-2012/
https://goodporn.to/videos/11576/hot-and-mean-bound-to-lez-out-10-09-2012/
https://goodporn.to/videos/11577/big-tits-at-school-teaching-mr-sins-10-16-2012/
https://goodporn.to/videos/11579/big-tits-in-uniform-a-real-man-10-10-2012/
https://goodporn.to/videos/11580/milfs-like-it-big-the-man-eater-10-03-2012/
https://goodporn.to/videos/11622/big-tits-in-uniform-trick-or-treat-or-bukkake-10-31-2012/

https://goodporn.to/videos/11623/baby-got-boobs-dewey-cocks-part-2-backstage-booty-10-31-2012/
https://goodporn.to/videos/11624/teens-like-it-big-all-dolled-up-and-ready-to-blow-10-30-2012/
https://goodporn.to/videos/11625/doctor-adventures-fantasy-hospital-11-01-2012/
https://goodporn.to/videos/11670/big-tits-at-work-woopee-in-the-workspace-11-22-2012/
https://goodporn.to/videos/11671/mommy-got-boobs-fucking-the-help-11-16-2012/
https://goodporn.to/videos/11674/big-tits-at-school-the-nude-model-11-20-2012/
https://goodporn.to/videos/11675/shes-gonna-squirt-wet-spots-11-22-2012/
https://goodporn.to/videos/11715/big-wet-butts-sweet-ass-swede-12-07-2012/
https://goodporn.to/videos/11717/dirty-masseur-retail-therapy-12-07-2012/
https://goodporn.to/videos/1172/fake-hospital-curvy-blonde-with-a-bubbly-butt-accepts-dirty-doctor-s-offer-05-12-2014/
https://goodporn.to/videos/11720/hot-and-mean-perks-of-the-penthouse-suite-12-11-2012/
https://goodporn.to/videos/11721/real-wife-stories-happy-anniversary-slut-12-10-2012/
https://goodporn.to/videos/11761/hot-and-mean-we-don-t-need-boys-01-02-2013/
https://goodporn.to/videos/11764/mommy-got-boobs-soaking-up-some-cunture-01-04-2013/
https://goodporn.to/videos/11765/big-wet-butts-stage-tight-01-04-2013/
https://goodporn.to/videos/11766/shes-gonna-squirt-burlesque-excess-01-03-2013/
https://goodporn.to/videos/11767/big-tits-at-school-rate-my-rack-01-08-2013/
https://goodporn.to/videos/1181/fake-taxi-cabbie-introduces-his-massive-cock-to-pretty-girl-s-tight-pussy-05-08-2014/
https://goodporn.to/videos/11812/dirty-masseur-riley-s-raunchy-rubdown-01-25-2013/
https://goodporn.to/videos/11813/pornstars-like-it-big-i-reamed-a-genie-01-28-2013/
https://goodporn.to/videos/11814/mommy-got-boobs-mama-s-fucking-my-man-01-25-2013/
https://goodporn.to/videos/11859/shes-gonna-squirt-squirts-and-stockings-02-21-2013/
https://goodporn.to/videos/11861/mommy-got-boobs-college-madness-02-22-2013/
https://goodporn.to/videos/11862/hot-and-mean-fuck-brag-02-13-2013/
https://goodporn.to/videos/11863/hot-and-mean-strip-search-sluts-02-26-2013/
https://goodporn.to/videos/11911/big-tits-in-uniform-titty-tipping-03-16-2013/
https://goodporn.to/videos/11913/pornstars-like-it-big-fuck-of-the-irish-03-18-2013/
https://goodporn.to/videos/11914/hot-and-mean-lights-camera-sluts-03-19-2013/
https://goodporn.to/videos/11915/big-tits-at-school-professor-of-persuasion-03-19-2013/
https://goodporn.to/videos/11916/teens-like-it-big-a-ride-for-my-ride-03-19-2013/
https://goodporn.to/videos/11957/real-wife-stories-unpack-my-pussy-04-08-2013/
https://goodporn.to/videos/11958/big-tits-at-school-freaks-and-geeks-and-teets-04-09-2013/
https://goodporn.to/videos/11959/teens-like-it-big-wanna-bang-o-man-04-09-2013/
https://goodporn.to/videos/1196/fake-hospital-doctor-and-nurse-enjoy-patient-s-wet-pussy-04-28-2014/
https://goodporn.to/videos/11961/hot-and-mean-maid-to-obey-04-09-2013/
https://goodporn.to/videos/12005/big-tits-at-work-big-package-for-a-little-pussy-05-02-2013/
https://goodporn.to/videos/12006/teens-like-it-big-the-rites-of-big-cock-passage-04-30-2013/
https://goodporn.to/videos/12007/dirty-masseur-rub-down-diamond-05-03-2013/
https://goodporn.to/videos/12008/shes-gonna-squirt-deja-screw-05-02-2013/
https://goodporn.to/videos/12009/big-wet-butts-proper-english-ass-05-03-2013/
https://goodporn.to/videos/12055/hot-and-mean-salon-sluts-05-21-2013/
https://goodporn.to/videos/12057/big-tits-in-uniform-give-the-maid-the-tip-05-25-2013/
https://goodporn.to/videos/12058/mommy-got-boobs-a-poke-for-a-vote-05-24-2013/
https://goodporn.to/videos/12059/big-tits-at-work-boss-likes-the-bad-boys-05-23-2013/
https://goodporn.to/videos/12109/baby-got-boobs-mannequin-magic-06-19-2013/
https://goodporn.to/videos/1211/fake-agent-uk-blonde-beauty-with-big-tits-enjoys-sex-and-money-above-all-04-11-2014/
https://goodporn.to/videos/12110/milfs-like-it-big-milf-diaries-06-19-2013/
https://goodporn.to/videos/12111/hot-and-mean-muffin-stuffin-06-18-2013/
https://goodporn.to/videos/12112/shes-gonna-squirt-striptease-squirtfest-06-20-2013/
https://goodporn.to/videos/12158/dirty-masseur-rookie-nookie-06-28-2013/

https://goodporn.to/videos/12159/shes-gonna-squirt-and-now-i-ll-make-her-panties-disappear-07-18-2013/
https://goodporn.to/videos/1216/female-agent-nervous-boyfriend-watches-as-hot-blonde-agent-makes-his-girlfriend-cum-04-22-2014/
https://goodporn.to/videos/12162/big-tits-at-school-teacher-s-in-trouble-07-02-2013/
https://goodporn.to/videos/12163/mommy-got-boobs-isis-s-slutty-alter-ego-07-20-2013/
https://goodporn.to/videos/12207/pornstars-like-it-big-double-down-for-diamond-08-05-2013/
https://goodporn.to/videos/1221/fake-agent-uk-escort-wants-to-expand-into-porn-09-23-2014/
https://goodporn.to/videos/12210/hot-and-mean-pass-that-slut-around-the-barracks-08-06-2013/
https://goodporn.to/videos/12212/big-tits-at-work-newscast-on-the-boob-tube-08-08-2013/
https://goodporn.to/videos/12213/doctor-adventures-get-horny-get-healthy-08-08-2013/
https://goodporn.to/videos/12260/mommy-got-boobs-trading-races-08-30-2013/
https://goodporn.to/videos/12261/real-wife-stories-since-when-do-bellboys-give-you-the-tip-09-02-2013/
https://goodporn.to/videos/12262/hot-and-mean-horny-at-the-halfway-house-09-03-2013/
https://goodporn.to/videos/12263/big-tits-in-sports-the-hottest-yoga-class-in-la-08-31-2013/
https://goodporn.to/videos/12265/big-tits-at-school-the-sluttiest-sorority-on-campus-09-03-2013/
https://goodporn.to/videos/12308/share-my-bf-midnight-threesome-05-25-2020/
https://goodporn.to/videos/12309/i-know-that-girl-horny-chick-on-a-tree-05-23-2020/
https://goodporn.to/videos/12310/girls-gone-pink-prank-wars-06-08-2020/
https://goodporn.to/videos/12311/don-t-break-me-breaking-pamela-06-05-2020/
https://goodporn.to/videos/12350/doctor-adventures-i-want-them-bigger-10-03-2013/
https://goodporn.to/videos/12351/dirty-masseur-science-friction-10-04-2013/
https://goodporn.to/videos/12352/real-wife-stories-beat-the-heat-with-a-wet-t-shirt-10-07-2013/
https://goodporn.to/videos/12353/hot-and-mean-consoling-with-cunnilingus-10-01-2013/
https://goodporn.to/videos/12354/mommy-got-boobs-distracting-rebecca-with-dick-10-04-2013/
https://goodporn.to/videos/12401/big-wet-butts-three-times-the-booty-11-01-2013/
https://goodporn.to/videos/12402/hot-and-mean-my-two-new-lesbian-lovers-11-06-2013/
https://goodporn.to/videos/12403/big-tits-at-school-wet-dream-homecumming-queen-10-29-2013/
https://goodporn.to/videos/12404/big-tits-at-school-welcome-to-the-slut-club-11-05-2013/
https://goodporn.to/videos/12451/shes-gonna-squirt-lovin-that-porno-vibe-11-21-2013/
https://goodporn.to/videos/12453/teens-like-it-big-never-trust-a-teen-slut-11-23-2013/
https://goodporn.to/videos/12454/dirty-masseur-do-you-nuru-11-22-2013/
https://goodporn.to/videos/12455/pornstars-like-it-big-the-real-story-of-thanksgiving-11-23-2013/
https://goodporn.to/videos/125/public-agent-latina-booty-bouncing-on-fat-cock-12-05-2019/
https://goodporn.to/videos/1250/fake-taxi-blonde-bombshell-wants-another-ride-08-07-2014/
https://goodporn.to/videos/12501/big-tits-at-school-substitute-cock-12-16-2013/
https://goodporn.to/videos/12502/dirty-masseur-fucking-for-science-12-17-2013/
https://goodporn.to/videos/12503/baby-got-boobs-thanks-for-the-ride-12-19-2013/
https://goodporn.to/videos/12554/shes-gonna-squirt-squirt-factor-01-08-2014/
https://goodporn.to/videos/12555/mommy-got-boobs-crazy-soccer-milf-01-13-2014/
https://goodporn.to/videos/12556/big-wet-butts-all-natural-latina-ass-01-12-2014/

Why are you requesting reinstatement?
Select one of the options below.
I am the owner of the content
Please provide more details to justify your request
We own these contents and we purchased license from producer to display and use the contents on our website. This is a false DMCA notice as we legally own the contents and we have license to use them on our website.
I consent to the jurisdiction of Federal District Court for the judicial district in which I reside (or the Northern District of California if my address is outside of the United States), and I will accept service of process from the person who provided notification under subsection (c)(1)(C) or an agent of such person.
Check to confirm
I swear, under penalty of perjury, that I have a good faith belief that the content identified above was removed or disabled as a result of a mistake or misidentification of the material to be removed or disabled.

3

Check to confirm
Signature
Lizette Lundberg
Signature date
Mon, 25 Oct 2021
Subject lr counternotice
Your Request to Google
Hidden product
websearch
Geolocation
FR


==================================

Regards,

The Google Team