AO 121 (Rev. 06/16)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION       ☐ APPEAL | COURT NAME AND LOCATION<br>United States District Court, Central District of California |
|---|---|
| DOCKET NO.<br>2:21-cv-08533 | DATE FILED<br>10/28/2021 | |
| PLAINTIFF<br>MG PREMIUM LTD, a limited liability company organized under the laws of the Republic of Cyprus | DEFENDANT<br>JOHN DOES 1-20, d/b/a GOODPORN.TO |

| COPYRIGHT<br>REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1  See Attached | See Attached | See Attached |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order     ☒ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes     ☒ No | DATE RENDERED<br>2/12/2024 |
|---|---|---|
| CLERK<br>Brian D. Karth | (BY) DEPUTY CLERK<br>L Chai | DATE<br>2/12/2024 |

**DISTRIBUTION:**

| 1) Upon initiation of action,<br>mail copy to Register of Copyrights | 2) Upon filing of document adding copyright(s),<br>mail copy to Register of Copyrights | X | 3) Upon termination of action,<br>mail copy to Register of Copyrights |
|---|---|---|---|
| 4) In the event of an appeal, forward copy to Appellate Court | | 5) Case File Copy | |

AO121 ATTACHMENT

| US Copyright Registration Number | Title of the Work | Author or Work per USCO |
|---|---|---|
| PAu3810689 | Brazzers Exxtra - Yoga Freaks: Episode Four | MG Premium Ltd. |
| PAu003886276 | Brazzers Exxtra - Swipe the Slate Clean: Part One | MG Premium Ltd. |
| PAu003886238 | Brazzers Exxtra - The Daily Special | MG Premium Ltd. |
| PAu003884047 | Mofos B Sides - Anniversary Sex on the Couch | MG Premium Ltd. |
| PAu003848320 | Ebony Sex Tapes - Ebony GF's Pre-Party Pounding | MG Premium Ltd. |
| PAu003848315 | Stranded Teens - Ebony Raver Gets Freaky in Field | MG Premium Ltd. |
| PAu003848305 | Pervs On Patrol - Big Tit Babe Twerks on Trampoline | MG Premium Ltd. |
| PAU003835300 | Public Pickups - Smoking Blonde Flashes for Fun | MG Premium Ltd. |
| PAU003835299 | ZZ Series - Power Bangers: A XXX Parody Part 4 | MG Premium Ltd. |
| PAU003829948 | Dirty Masseur - I'd Rather Be In Cali | MG Premium Ltd. |
| PAU003829917 | Moms in control - Sex-Starved Soccer Moms | MG Premium Ltd. |
| PAU003829915 | Real Wife Stories - My Boss Wants My Wife | MG Premium Ltd. |
| PAU003829907 | Latina Sex Tapes - Sexy Latina Showered in Cum | MG Premium Ltd. |
| PAU003829879 | Public Pickups - Babe Fucks in Bathroom for Tattoo | MG Premium Ltd. |
| PAu003829760 | Brazzers Exxtra - Metal Rear Solid: The Phantom Peen (A XXX Parody) | MG Premium Ltd. |
| PAu003829757 | Brazzers Exxtra - Slut Hotel: Part 1 | MG Premium Ltd. |
| PAU003829747 | Brazzers Exxtra - Valentina's Ass Is A Work Of Art | MG Premium Ltd. |
| PAU003829729 | Public Pickups - Stairwell Sex With Haven Rae | MG Premium Ltd. |
| PAu003829704 | Brazzers Exxtra - Don't Touch Her 3 | MG Premium Ltd. |
| PAU003829703 | Latina Sex Tapes - Betrayed Latina Gets Cop Cock | MG Premium Ltd. |
| PAU003829697 | Share My BF - Exhibitionist Couple Share a Roomie | MG Premium Ltd. |
| PAU003829692 | Dirty Masseur - Rubbing Her The Right Way | MG Premium Ltd. |

| PAU003829660 | Dirty Masseur - The Wrong Massage Feels So Right | MG Premium Ltd. |
| PAU003829650 | Stranded Teens - Cumming of Age â€" Part 2 | MG Premium Ltd. |
| PAU003829648 | Brazzers Exxtra - Girth In Her Shell: A XXX Parody | MG Premium Ltd. |
| PAU003829640 | Public Pickups - Forest Sex with Hot Hungarian | MG Premium Ltd. |
| PAU003829639 | Brazzers Exxtra - If The Dick Fits: Part 2 | MG Premium Ltd. |
| PAU003829531 | Dirty Masseur - What the Client Wants, the Client Gets 2 | MG Premium Ltd. |
| PAU003829435 | Brazzers Exxtra - The Ass On Adriana | MG Premium Ltd. |
| PAU003829422 | Public Pickups - Young Wife Fucks for Charity | MG Premium Ltd. |
| PAU003829386 | Dirty Masseur - Rubbing A Cock In Her Poon | MG Premium Ltd. |
| PAU003829375 | Doctor Adventures - Cunnilingus: A ZZ Medical Study | MG Premium Ltd. |
| PAU003829220 | Stranded Teens - Red Toe Cumshot for Foot Lover | MG Premium Ltd. |
| PAU003829183 | Lets Try Anal - Anal Reward for Winning Teen | MG Premium Ltd. |
| PAU003829131 | Baby Got Boobs - My Buddy's Sister's Boobs | MG Premium Ltd. |
| PAU003829130 | Public Pickups - Hot Blonde's First Public Sex | MG Premium Ltd. |
| PAU003829118 | Brazzers Exxtra - Good Things Cum in Small and Big Packages | MG Premium Ltd. |
| PAU003829117 | Dirty Masseur - Applying Pressure To The Tender Pussy | MG Premium Ltd. |
| PAU003829086 | Brazzers Exxtra - Blowing On Some Other Guy's Dice | MG Premium Ltd. |
| PAU003828966 | Public Pickups - Leggy Brit With Big Tits Loves Big Cock | MG Premium Ltd. |
| PAu003828962 | Brazzers Exxtra - Danny D: Life On The Road (XXX Parody) | MG Premium Ltd. |
| PAu003826958 | Share My BF - Skyla and Kimber Share BF's Dick | MG Premium Ltd. |
| PAu003826667 | Brazzers Exxtra - When The Food Truck Is A Rockin'... | MG Premium Ltd. |
| PAu003826662 | Public Pickups - Beauty With Big Bush Has Public Sex | MG Premium Ltd. |
| PAu003826646 | Brazzers Exxtra - Superbang My Ass! | MG Premium Ltd. |
| PAU003826584 | Latina Sex Tapes - Big Tit Latina Blows Client | MG Premium Ltd. |
| PAu003826509 | Lets Try Anal - Anal Stretching After Yoga | MG Premium Ltd. |
| PAu003826491 | Doctor Adventures - Nurse A Cock In Her | MG Premium Ltd. |
| PAu003826488 | Doctor Adventures - Doctor, I Cheated On My Girlfriend | MG Premium Ltd. |
| PAu003826481 | Public Pickups - Sex-Obsessed Amber Fucked Outside | MG Premium Ltd. |

| PAu003825993 | Big Wet Butts - Big Wet Bubble Butt Bath | MG Premium Ltd. |
| PAu003825906 | Doctor Adventures - She's Crazy For Cock! Part 2 | MG Premium Ltd. |
| PAu003825882 | Stranded Teens - Hayden Sucks Dick For Ride Home | MG Premium Ltd. |
| PAu003825875 | Brazzers Exxtra - Yoga Freaks: Episode Seven | MG Premium Ltd. |
| PAu003825766 | ZZ Series - A Brazzers Christmas Special: Part 3 | MG Premium Ltd. |
| PAu003825757 | Share My BF - Flashing Schoolgirls Share Big Cock | MG Premium Ltd. |
| PAu003825738 | Brazzers Exxtra - Hardcore High Notes | MG Premium Ltd. |
| PAu003825666 | ZZ Series - A Brazzers Christmas Special: Part 4 | MG Premium Ltd. |
| PAu003825660 | Public Pickups - Curvy Latina Gets Paid to Fuck | MG Premium Ltd. |
| PAu003825659 | Stranded Teens - Haley the Horny Christmas Hitchhiker | MG Premium Ltd. |
| PAu003825655 | Brazzers Exxtra - Personal Trainers: Session 3 | MG Premium Ltd. |
| PAu003825653 | Brazzers Exxtra - Power Rack: A XXX Parody | MG Premium Ltd. |
| PAu003825643 | Mofos B Sides - Big Dick For Blonde Latina | MG Premium Ltd. |
| PAu003825642 | Ebony Sex Tapes - Ebony Babe's Tits Rubbed With Cream | MG Premium Ltd. |
| PAu003825641 | Public Pickups - Cute Student 69's For Travel Money | MG Premium Ltd. |
| PAu003825637 | Doctor Adventures - She's Crazy For Cock! Part 1 | MG Premium Ltd. |
| PAu003825630 | Brazzers Exxtra - You Can Cream On Me | MG Premium Ltd. |
| PAu003825628 | Brazzers Exxtra - New Years Sleaze | MG Premium Ltd. |
| PAu003825606 | Lets Try Anal - First Time Anal For Couple | MG Premium Ltd. |
| PAu003825561 | Brazzers Exxtra - Personal Trainers: Session 1 | MG Premium Ltd. |
| PAu003825557 | Doctor Adventures - My Husband Is Right Outside... | MG Premium Ltd. |
| PAu003825555 | Brazzers Exxtra - Life Assistant Doll | MG Premium Ltd. |
| PAu003825540 | Brazzers Exxtra - Personal Trainers: Session 2 | MG Premium Ltd. |
| PAU003825512 | Stranded Teens - Busty Brunette Sucks Cock for Ride | MG Premium Ltd. |
| PAu003825509 | ZZ Series - A Brazzers Christmas Special: Part 1 | MG Premium Ltd. |
| PAu003825454 | Public Pickups - Naughty Tourist Sucks Dick for Cash | MG Premium Ltd. |
| PAu003825451 | Dirty Masseur - Another Marriage Down The Drain | MG Premium Ltd. |
| PAu003825442 | ZZ Series - A Brazzers Christmas Special: Part 2 | MG Premium Ltd. |

| PAu003825365 | Lets Try Anal - All Natural Latina Offers Anal | MG Premium Ltd. |
|---|---|---|
| PAu003825341 | Dirty Masseur - Can You Feel The Tightness? | MG Premium Ltd. |
| PAu003825320 | Public Pickups - Brunette Teen Cheats for Cash | MG Premium Ltd. |
| PAu003825302 | Brazzers Exxtra - Chasing That Big D | MG Premium Ltd. |
| PAu003825300 | Public Pickups - Slim Hungarian Takes Fat Dick | MG Premium Ltd. |
| PAu003825297 | Stranded Teens - Kristen's Long Legs and Multiple Orgasms | MG Premium Ltd. |
| PAu003825281 | Big Wet Butts - The Big Butt Ballet | MG Premium Ltd. |
| PAu003825261 | Hot And Mean - Tight And Tanned: Part 1 | MG Premium Ltd. |
| PAu003825258 | Public Pickups - Shy Student Fucks for Cruise Money | MG Premium Ltd. |
| PAu003825245 | Brazzers Exxtra - Full Service Station: A XXX Parody | MG Premium Ltd. |
| PAu003817684 | Stranded Teens - Natural Teen Fucks for a Ride | MG Premium Ltd. |
| PAu003817596 | Moms in control - Teens In The Backseat | MG Premium Ltd. |
| PAu003817541 | Share My BF - Busted Lesbians Share Boyfriend's Dick | MG Premium Ltd. |
| PAu003817518 | Doctor Adventures - A Dose Of Cock For Co-Ed Blues | MG Premium Ltd. |
| PAu003817498 | Lets Try Anal - Outdoor Anal for All-Natural Roxy | MG Premium Ltd. |
| PAu003817320 | Stranded Teens - All Natural Texan Fucked in Car | MG Premium Ltd. |
| PAu003817288 | Share My BF - Two Bikini Babes Share a Boyfriend | MG Premium Ltd. |
| PAu003817287 | Brazzers Exxtra - Trick And Treat | MG Premium Ltd. |
| PAu003817275 | Public Pickups - Creampie for Hottie in Glasses | MG Premium Ltd. |
| PAu003817241 | Hot And Mean - ZZ Presents: Hot And Meania | MG Premium Ltd. |
| PAu003817227 | ZZ Series - ZZ Erection 2016: Part 4 | MG Premium Ltd. |
| PAu003817215 | Brazzers Exxtra - The Easiest Test | MG Premium Ltd. |
| PAu003816957 | Brazzers Exxtra - She Wants My Dragon Balls! (XXX Parody) | MG Premium Ltd. |
| PAu003816800 | Brazzers Exxtra - Open For Business | MG Premium Ltd. |
| PAu003816547 | Lets Try Anal - Horny Cutie's First Anal Experience | MG Premium Ltd. |
| PAu003816525 | Public Pickups - Innocent Brunette Gags on Cock | MG Premium Ltd. |
| PAu003816509 | Brazzers Exxtra - Cuffed And Fucked | MG Premium Ltd. |
| PAu003816360 | Latina Sex Tapes - Petite Latina with Big Ass | MG Premium Ltd. |

| PAu003816071 | Brazzers Exxtra - The Joys of DJing | MG Premium Ltd. |
| PAu003816053 | Brazzers Exxtra - ZZ Lemonade: Charlotte Cross | MG Premium Ltd. |
| PAu003816052 | Doctor Adventures - The Butt Doctor | MG Premium Ltd. |
| PAu003816050 | Brazzers Exxtra - Mantequilla Bay Bay! | MG Premium Ltd. |
| PAu003816047 | Brazzers Exxtra - Maid To Nurture | MG Premium Ltd. |
| PAu003816031 | Brazzers Exxtra - My Stepsister The Gamer | MG Premium Ltd. |
| PAu003816028 | Stranded Teens - Yoga Obsessed Blonde Gets Banged | MG Premium Ltd. |
| PAu003816015 | Public Pickups - Euro Hottie's Sexy Amateur Pussy | MG Premium Ltd. |
| PAu003816011 | Big Tits at School - Big Tits In History: Part 3 | MG Premium Ltd. |
| PAu003815996 | Doctor Adventures - Dr. Taylor Takes Her Medicine | MG Premium Ltd. |
| PAu003815995 | Public Pickups - Busty Teen's Asshole Stretched Out | MG Premium Ltd. |
| PAu003815971 | Brazzers Exxtra - ZZ Lemonade: Kristina Rose | MG Premium Ltd. |
| PAu003815956 | Doctor Adventures - When A Doctor Needs Help | MG Premium Ltd. |
| PAu003815954 | Brazzers Exxtra - Trapped And Fucked | MG Premium Ltd. |
| PAu003815912 | Brazzers Exxtra - Our Babysitter's Butt: Part 2 | MG Premium Ltd. |
| PAu003815840 | Brazzers Exxtra - S Is For Squirt | MG Premium Ltd. |
| PAu003815839 | Big Tits at School - Big Tits In History: Part 1 | MG Premium Ltd. |
| PAu003815836 | Brazzers Exxtra - Licking Locked Up | MG Premium Ltd. |
| PAu003815826 | Latina Sex Tapes - Cute Latina Loves her BF's Dick | MG Premium Ltd. |
| PAu003815805 | Brazzers Exxtra - Nikki's Blind Taste Test | MG Premium Ltd. |
| PAu003815793 | Lets Try Anal - Tattooed Busty Babe Tries Anal | MG Premium Ltd. |
| PAu003815792 | Pervs On Patrol - Trimmed Blonde on her Back | MG Premium Ltd. |
| PAu003815774 | Doctor Adventures - Pushing For A New Prescription | MG Premium Ltd. |
| PAu003815771 | Public Pickups - Natural Gal Gets Paid for Blowjob | MG Premium Ltd. |
| PAu003815768 | Latina Sex Tapes - Giggly Latina in Piledriver | MG Premium Ltd. |
| PAu003815764 | Day With A Pornstar - Day With A Pornstar: Abigail and Romi | MG Premium Ltd. |
| PAu003815758 | Dirty Masseur - Rub and Fuck Thy Neighbor | MG Premium Ltd. |
| PAu003815754 | Brazzers Exxtra - Cock for Cox | MG Premium Ltd. |

| | | |
|---|---|---|
| PAu003815706 | Big Tits at School - Big Tits In History: Part 2 | MG Premium Ltd. |
| PAu003815694 | Lets Try Anal - Thick Booty Babe's First Anal Fuck | MG Premium Ltd. |
| PAu003815693 | Public Pickups - Raven Haired Euro Chick Gets Banged | MG Premium Ltd. |
| PAu003815654 | Stranded Teens - Stranded Spanish Cutie Sucks Dick | MG Premium Ltd. |
| PAu003815647 | Latina Sex Tapes - Leggy Latina Plowed Doggystyle | MG Premium Ltd. |
| PAu003815542 | Brazzers Exxtra - Let's Get Facials 2 | MG Premium Ltd. |
| PAu003815451 | Pornstar Vote - Dillion Harper Stuffs her Mouth | MG Premium Ltd. |
| PAu003815391 | Brazzers Exxtra - Harley In The Nuthouse (XXX Parody) | MG Premium Ltd. |
| PAu003815384 | Mofos B Sides - Camp Counselor's Got Some Big Tits | MG Premium Ltd. |
| PAu003815342 | Brazzers Exxtra - Office 4-Play: Intern Edition | MG Premium Ltd. |
| PAu003815313 | Day With A Pornstar - Day With A Pornstar: Monique | MG Premium Ltd. |
| PAu003815309 | Latina Sex Tapes - Latina Hiker Makes Outdoor Sextape | MG Premium Ltd. |
| PAu003815308 | Stranded Teens - Petite Teen's Perfect Cupcake Tits | MG Premium Ltd. |
| PAu003815292 | Latina Sex Tapes - Sunbathing Latina Gets Pranked | MG Premium Ltd. |
| PAu003815288 | Doctor Adventures - She Wants It Both Ways | MG Premium Ltd. |
| PAu003815257 | Brazzers Exxtra - Honey, Would You Mind Milking My Nuts 2 | MG Premium Ltd. |
| PAu003815251 | Public Pickups - Euro Babe Fucked in the Woods | MG Premium Ltd. |
| PAu003815249 | Stranded Teens - All-Natural Teen's Juicy Pink Peach | MG Premium Ltd. |
| PAu003815230 | Latina Sex Tapes - Latina Trades Hoop for Dick | MG Premium Ltd. |
| PAu003815208 | Brazzers Exxtra - Wham, Bam, Thank You Paper Jam! | MG Premium Ltd. |
| PAu003815203 | ZZ Series - Ghostbusters XXX Parody: Part 4 | MG Premium Ltd. |
| PAu003815180 | Lets Try Anal - Horny Babe Plays with Anal Beads | MG Premium Ltd. |
| PAu003815178 | Stranded Teens - Busty Brit Blows her Rescuer | MG Premium Ltd. |
| PAu003815148 | Lets Try Anal - Blonde MILF's Anal Experiment | MG Premium Ltd. |
| PAu003815140 | Brazzers Exxtra - Sex Fighter: Vega Gets Vagina (XXX Parody) | MG Premium Ltd. |
| PAu003815137 | Brazzers Exxtra - Sybian Gamer Girl | MG Premium Ltd. |
| PAu003815118 | Stranded Teens - Mixed Race Hottie's Thick Booty | MG Premium Ltd. |

| PAu003815102 | Public Pickups - Busty Brit Makes Amateur Sex Tape | MG Premium Ltd. |
| PAu003815100 | Brazzers Exxtra - Wonder Woman: A XXX Parody | MG Premium Ltd. |
| PAu003814626 | Stranded Teens - Busty Chick's Back Seat Blowjob | MG Premium Ltd. |
| PAu003814623 | Pornstar Vote - Riley Reid Doesn't Wear Panties | MG Premium Ltd. |
| PAu003814576 | ZZ Series - Ghostbusters XXX Parody: Part 2 | MG Premium Ltd. |
| PAu003814574 | Brazzers Exxtra - Star Trexxx: The Captain's Seed (XXX Parody) | MG Premium Ltd. |
| PAu003814565 | ZZ Series - ZZ Erection 2016: Part 3 | MG Premium Ltd. |
| PAu003814523 | Lets Try Anal - Anal Virgin Fucked in the Ass | MG Premium Ltd. |
| PAu003814504 | Dirty Masseur - What the Client Wants, the Client Gets | MG Premium Ltd. |
| PAu003814499 | Brazzers Exxtra - Your Princi-Pal | MG Premium Ltd. |
| PAu003814493 | Doctor Adventures - Perks Of Being A Nurse | MG Premium Ltd. |
| PAu003814455 | Day With A Pornstar - Day With A Pornstar: Janice | MG Premium Ltd. |
| PAu003814387 | ZZ Series - Ghostbusters XXX Parody: Part 3 | MG Premium Ltd. |
| PAu003814364 | Pornstar Vote - Nicole Aniston Bent Over and Plowed | MG Premium Ltd. |
| PAu003814329 | Dirty Masseur - So Wrong Yet So Right | MG Premium Ltd. |
| PAu003814326 | Brazzers Exxtra - ZZ Lemonade: Aidra Fox | MG Premium Ltd. |
| PAu003814310 | Brazzers Exxtra - If I Was Your Boss | MG Premium Ltd. |
| PAu003814175 | ZZ Series - Pussy O Plomo: Part 3 | MG Premium Ltd. |
| PAu003814169 | Doctor Adventures - Pussy Is The Best Medicine | MG Premium Ltd. |
| PAu003814135 | Stranded Teens - Hottie is Fresh Outta Jail and DTF | MG Premium Ltd. |
| PAu003814078 | Day With A Pornstar - Day With A Pornstar: Nikki | MG Premium Ltd. |
| PAu003814050 | Hot And Mean - Get Your O And Go | MG Premium Ltd. |
| PAu003814007 | Stranded Teens - Stacked Beauty's Big Natural Boobs | MG Premium Ltd. |
| PAu003813992 | Brazzers Exxtra - Yoga For Perverts | MG Premium Ltd. |
| PAu003813985 | Pornstar Vote - Cosplay Cutie Takes it Deep | MG Premium Ltd. |
| PAu003813962 | ZZ Series - ZZ Erection 2016: Part 2 | MG Premium Ltd. |
| PAu003813960 | Day With A Pornstar - Day With A Pornstar: Dani | MG Premium Ltd. |

| | | |
|---|---|---|
| PAu003813899 | Lets Try Anal - Beach Blonde's Anal Creampie | MG Premium Ltd. |
| PAu003813891 | ZZ Series - Ghostbusters XXX Parody: Part 1 | MG Premium Ltd. |
| PAu003813879 | Brazzers Exxtra - The Wet Look | MG Premium Ltd. |
| PAu003813870 | Day With A Pornstar - Day With A Pornstar: Keisha And Abella | MG Premium Ltd. |
| PAu003813869 | ZZ Series - Pussy O Plomo: Part 4 | MG Premium Ltd. |
| PAu003813854 | Pornstar Vote - August Ames's Oiled Up Titties | MG Premium Ltd. |
| PAu003813832 | Pornstar Vote - Housewife Fucks on Kitchen Floor | MG Premium Ltd. |
| PAu003813830 | Brazzers Exxtra - Sex And The Sponge Bath | MG Premium Ltd. |
| PAu003813815 | Public Pickups - Curly-Haired Euro Babe Begs for It | MG Premium Ltd. |
| PAu003813224 | ZZ Series - Pussy O Plomo: Part 2 | MG Premium Ltd. |
| PAu003813215 | ZZ Series - ZZ Erection 2016: Part 1 | MG Premium Ltd. |
| PAu003813191 | Lets Try Anal - Latina in Glasses Does Anal | MG Premium Ltd. |
| PAu003813166 | Pornstar Vote - Dani Daniels Gets a Creampie | MG Premium Ltd. |
| PAu003813024 | ZZ Series - Pussy O Plomo: Part 1 | MG Premium Ltd. |
| PAu003813019 | Brazzers Exxtra - Meme Lover 2 | MG Premium Ltd. |
| PAu003812472 | Lets Try Anal - Anal Sex for Natural Sweetheart | MG Premium Ltd. |
| PAu003811596 | Brazzers Exxtra - Don't Trust Your Friends | MG Premium Ltd. |
| PAu003810710 | Stranded Teens - Aidra Fox Begs For It | MG Premium Ltd. |
| PAu003810706 | Lets Try Anal - Teen's Anal Birthday Gift | MG Premium Ltd. |
| PAu003810697 | Public Pickups - Hot Euro Chick's Round Ass | MG Premium Ltd. |
| PAu003810690 | Brazzers Exxtra - The Cat's Meow (XXX Parody) | MG Premium Ltd. |
| PAu003810301 | Stranded Teens - Busty Perv Flashes her Boobs | MG Premium Ltd. |
| PAu003810024 | Brazzers Exxtra - Storm of Kings XXX Parody: Behind the Scenes | MG Premium Ltd. |
| PAu003809606 | Lets Try Anal - Anal for Tattooed Girlfriend | MG Premium Ltd. |
| PAu003809592 | Dirty Masseur - One In the Pink, Under The Sink | MG Premium Ltd. |
| PAu003809537 | ZZ Series - Storm Of Kings XXX Parody: Part 4 | MG Premium Ltd. |

A0121

| PAu003809094 | Public Pickups - Euro Blonde Licks the Tip | MG Premium Ltd. |
|---|---|---|
| PAu003809093 | Latina Sex Tapes - Busty Latina Amateur Fucks Hard | MG Premium Ltd. |
| PAu003808770 | Brazzers Exxtra - Unexpected Dinner Guest | MG Premium Ltd. |
| PAu003804387 | Brazzers Exxtra - Star Whores: Princess Lay (XXX Parody) | MG Premium Ltd. |
| PAu003804366 | Stranded Teens - Brunette Gets in a Stranger's Car | MG Premium Ltd. |
| PAu003804337 | Lets Try Anal - GF Tries Anal in the Morning | MG Premium Ltd. |
| PAu003804332 | ZZ Series - Storm Of Kings XXX Parody: Part 3 | MG Premium Ltd. |
| PAu003804327 | Brazzers Exxtra - Pedal To The Anal | MG Premium Ltd. |
| PAu003804320 | Pervs On Patrol - Housekeeper Masturbates on Camera | MG Premium Ltd. |
| PAu003804307 | Stranded Teens - Stranded Hottie's Wild Ride | MG Premium Ltd. |
| PAu003804093 | Brazzers Exxtra - Brandi Love's The Contractors | MG Premium Ltd. |
| PAu003804088 | ZZ Series - Storm Of Kings XXX Parody: Part 2 | MG Premium Ltd. |
| PAu003804083 | Lets Try Anal - Fit Russian's First Anal | MG Premium Ltd. |
| PAu003804061 | Public Pickups - Euro Blonde Has Cute Small Tits | MG Premium Ltd. |
| PAu003803009 | Lets Try Anal - Samantha Rone's Anal Sextape | MG Premium Ltd. |
| PAu003800623 | Public Pickups - Slender Cutie Spreads her Pussy | MG Premium Ltd. |
| PAu003800183 | Big Wet Butts - Big Wet Miami Booty | MG Premium Ltd. |
| PAu003799645 | Stranded Teens - Pretty Hitchhiker Has a Nice Ass | MG Premium Ltd. |
| PAu003799409 | Public Pickups - Hot Chick with Huge Boobs | MG Premium Ltd. |
| PAu003799037 | Brazzers Exxtra - My Honey Wants It Rough | MG Premium Ltd. |
| PAu003798979 | Brazzers Exxtra - Dollars For Inches | MG Premium Ltd. |
| PAu003798963 | Brazzers Exxtra - Sharing My Stepsister | MG Premium Ltd. |
| PAu003798893 | Public Pickups - Euro Chick Flashes Ass for Cash | MG Premium Ltd. |
| PAu003798892 | Lets Try Anal - Ebony Babe's Anal Vacation | MG Premium Ltd. |
| PAu003796901 | Lets Try Anal - AJ Applegate's Anal Study Break | MG Premium Ltd. |
| PAu003796474 | Stranded Teens - Stranded Hottie Repays the Favor | MG Premium Ltd. |
| PAu003796467 | Dirty Masseur - Post-Match Pussy Part Two | MG Premium Ltd. |
| PAu003796461 | Stranded Teens - Flirty Blonde Fucked in Car | MG Premium Ltd. |

| | | |
|---|---|---|
| PAu003796459 | Brazzers Exxtra - A Strange Case of Bubble Butt | MG Premium Ltd. |
| PAu003796450 | Doctor Adventures - The Dick Doctor | MG Premium Ltd. |
| PAu003796244 | Latina Sex Tapes - Petite Latina Fucks on the Deck | MG Premium Ltd. |
| PAu003796207 | Doctor Adventures - The Last Dick On Earth | MG Premium Ltd. |
| PAu003796047 | Brazzers Exxtra - The Great Public Cock Hunt | MG Premium Ltd. |
| PAu003795940 | Public Pickups - Bikini Blonde Flashes for Cash | MG Premium Ltd. |
| PAu003795937 | Brazzers Exxtra - Big Surprise From Her Brother In Law | MG Premium Ltd. |
| PAu003795935 | Latina Sex Tapes - Badass Latina Fucks Handyman | MG Premium Ltd. |
| PAu003795896 | Lets Try Anal - Twerking Hottie's Anal Pounding | MG Premium Ltd. |
| PAu003795853 | Stranded Teens - Czech Honey's Roadside Sex Tape | MG Premium Ltd. |
| PAu003795842 | Lets Try Anal - GF Bends Over Car and Does Anal | MG Premium Ltd. |
| PAu003795804 | Lets Try Anal - Tattooed Cutie has Morning Anal Sex | MG Premium Ltd. |
| PAu003795789 | Lets Try Anal - Anal for Jillian Janson | MG Premium Ltd. |
| PAu003795786 | Stranded Teens - Petite Latina Gives a Good Blowjob | MG Premium Ltd. |
| PAu003795747 | Public Pickups - Euro Babe Rides Dick Outdoors | MG Premium Ltd. |
| PAu003795712 | Brazzers Exxtra - Belly Dancing 4 Big Dicks | MG Premium Ltd. |
| PAu003795699 | Public Pickups - Mixed Race Hottie's Public Pick-Up | MG Premium Ltd. |
| PAu003795277 | Dirty Masseur - Sitting on the Sitter's Dick | MG Premium Ltd. |
| PAu003795251 | Public Pickups - Euro Blonde Sucks Stranger Dick | MG Premium Ltd. |
| PAu003795214 | Latina Sex Tapes - Latina Does 69 on Camera | MG Premium Ltd. |
| PAu003795196 | Stranded Teens - Fit Hitchhiker in Nude Stockings | MG Premium Ltd. |
| PAu003795172 | Latina Sex Tapes - Freckled Latina Gets a Facial | MG Premium Ltd. |
| PAu003795171 | Lets Try Anal - Busty Teen Tries Anal | MG Premium Ltd. |
| PAu003795146 | Brazzers Exxtra - A Horny Devil | MG Premium Ltd. |
| PAu003794878 | Lets Try Anal - Athletic Babe has Anal Sex | MG Premium Ltd. |
| PAu003794877 | Latina Sex Tapes - Latina Waitress's Kitchen Blowjob | MG Premium Ltd. |
| PAu003794874 | ZZ Series - Lost In Brazzers Episode 1 | MG Premium Ltd. |
| PAu003794872 | ZZ Series - Lost In Brazzers Episode 2 | MG Premium Ltd. |

| PAu003794871 | Public Pickups - Hot Euro Chick with Big Tits | MG Premium Ltd. |
| PAu003792089 | Lets Try Anal - Blonde Babe's Anal Celebration | MG Premium Ltd. |
| PAu003792088 | Pervs On Patrol - Badass Chick on her Knees | MG Premium Ltd. |
| PAu003792034 | Doctor Adventures - How To Take A Load | MG Premium Ltd. |
| PAu003792011 | Brazzers Exxtra - Living With a Girl Is Rough | MG Premium Ltd. |
| PAu003791957 | Latina Sex Tapes - Jade Jantzen's Round Latina Booty | MG Premium Ltd. |
| PAu003791937 | Public Pickups - Russian MILF Flashes Her Panties | MG Premium Ltd. |
| PAu003791912 | Brazzers Exxtra - Sibling Rivalry 2 | MG Premium Ltd. |
| PAu003791910 | Baby Got Boobs - Two Boobs, One Hole | MG Premium Ltd. |
| PAu003791897 | Brazzers Exxtra - Let's Get Facials! | MG Premium Ltd. |
| PAu003791598 | Stranded Teens - Indiana Cutie Banged in the Car | MG Premium Ltd. |
| PAu003791233 | Lets Try Anal - Cutie's Anal Pajama Party | MG Premium Ltd. |
| PAu003790899 | Lets Try Anal - Big Titty GF's First Anal | MG Premium Ltd. |
| PAu003790809 | Brazzers Exxtra - A Hitchhiker's Guide To My Cock | MG Premium Ltd. |
| PAu003790799 | Doctor Adventures - Son Needs A Doc - Doc Needs A Cock | MG Premium Ltd. |
| PAu003790764 | Lets Try Anal - Cute GF Tries Anal on Camera | MG Premium Ltd. |
| PAu003790757 | Doctor Adventures - Doctor & Nurse Take A Fucking Break | MG Premium Ltd. |
| PAu003790617 | Lets Try Anal - Abella Danger's Anal Sextape | MG Premium Ltd. |
| PAu003790616 | Latina Sex Tapes - Petite Latina Gets Banged | MG Premium Ltd. |
| PAu003790614 | Public Pickups - Spanish Student's Real Big Boobs | MG Premium Ltd. |
| PAu003790539 | Public Pickups - Euro Babe with Perky Tits | MG Premium Ltd. |
| PAu003790245 | Stranded Teens - Shoplifting Rebel Fucks On The Run | MG Premium Ltd. |
| PAu003789413 | Dirty Masseur - Rachel Blows Off Some Steam | MG Premium Ltd. |
| PAu003789410 | Brazzers Exxtra - ZZ Sex Doll | MG Premium Ltd. |
| PAu003789369 | Public Pickups - Spanish Beauty Gives Messy Head | MG Premium Ltd. |
| PAu003789340 | Lets Try Anal - Latina Cutie Surprises BF with Anal | MG Premium Ltd. |
| PAu003789230 | Project RV - Ohio Hottie Banged in the RV | MG Premium Ltd. |
| PAu003789228 | Latina Sex Tapes - Piledriving the Twerking Latina | MG Premium Ltd. |

| PAu003789123 | Latina Sex Tapes - Hot Latina Teases with Big Tits | MG Premium Ltd. |
|---|---|---|
| PAu003789120 | Public Pickups - Amirah Adara Gets Face Fucked | MG Premium Ltd. |
| PAu003788775 | Doctor Adventures - Sexy Dentist Knows The Drill | MG Premium Ltd. |
| PAu003788745 | Brazzers Exxtra - Arrest This Whore | MG Premium Ltd. |
| PAu003788740 | Moms in control - Mom's NOT In Control | MG Premium Ltd. |
| PAu003788727 | Brazzers Exxtra - Why Don't You Pick On Someone Your Own Size | MG Premium Ltd. |
| PAu003788688 | Stranded Teens - Blonde College Chick Goes Wild | MG Premium Ltd. |
| PAu003788687 | Lets Try Anal - Badass Stepsister Tries Anal | MG Premium Ltd. |
| PAu003787244 | Brazzers Exxtra - Double Penetrate Date | MG Premium Ltd. |
| PAu003787242 | Doctor Adventures - Hot Nurse Gets The Cock Pumpin' | MG Premium Ltd. |
| PAu003787150 | Brazzers Exxtra - A Long Rough Night | MG Premium Ltd. |
| PAu003787147 | Lets Try Anal - Spinner's First Anal O | MG Premium Ltd. |
| PAu003787114 | Mofos B Sides - Busty Wife's Afternoon Squirt | MG Premium Ltd. |
| PAu003787093 | Project RV - Curvy Chick Takes it Doggystyle | MG Premium Ltd. |
| PAu003786956 | Brazzers Exxtra - Netdicks and Chill | MG Premium Ltd. |
| PAu003786874 | Brazzers Exxtra - Rachel Starr Surprise | MG Premium Ltd. |
| PAu003786820 | Project RV - Cassidy Banks Gets Freaky in the RV | MG Premium Ltd. |
| PAu003786815 | Latina Sex Tapes - Sassy Latina Works Her Pussy | MG Premium Ltd. |
| PAu003786812 | Brazzers Exxtra - Stepsister Shares The Shower | MG Premium Ltd. |
| PAu003786796 | Public Pickups - Feisty Euro Chick On All Fours | MG Premium Ltd. |
| PAu003786667 | Latina Sex Tapes - Latina Rides Reverse Cowgirl Style | MG Premium Ltd. |
| PAu003786656 | Brazzers Exxtra - Rowdy Armbar Goes Too Far | MG Premium Ltd. |
| PAu003786649 | Brazzers Exxtra - Kalina Loves It Rough | MG Premium Ltd. |
| PAu003786609 | Lets Try Anal - Blonde Spinner Tries Anal | MG Premium Ltd. |
| PAu003786522 | Real Wife Stories - Horny Wife Gets Her Fix | MG Premium Ltd. |
| PAu003786487 | Public Pickups - Hot Russian Fucks for Money | MG Premium Ltd. |
| PAu003786395 | Stranded Teens - French Blonde in Red Lipstick | MG Premium Ltd. |

| PAu003786381 | Public Pickups - Euro Cutie Takes a Sexy Survey | MG Premium Ltd. |
| PAu003786281 | Brazzers Exxtra - Stepmom Likes It Rough | MG Premium Ltd. |
| PAu00378626 | Busted Babysitters - MILF Teaches Spinner a Lesson | MG Premium Ltd. |
| PAu003784988 | Brazzers Exxtra - Your Father Fucks Me Harder | MG Premium Ltd. |
| PAu003784946 | Stranded Teens - Sex Outside with Ebony Cutie | MG Premium Ltd. |
| PAu003784941 | Public Pickups - Tight Spinner Gags on Cock | MG Premium Ltd. |
| PAu003784938 | Latina Sex Tapes - Spicy Latina Loses Bet | MG Premium Ltd. |
| PAu003784841 | Lets Try Anal - Amateur Anal in the Morning | MG Premium Ltd. |
| PAu003784816 | Teens Like It Big - Shy Redheads Like It Rough | MG Premium Ltd. |
| PAu003784758 | Stranded Teens - Teen Spinner's Phone Sex Gets Crazy | MG Premium Ltd. |
| PAu003784747 | Real Slut Party - Euro Pool Party Goes Wild | MG Premium Ltd. |
| PAu003784110 | Busted Babysitters - Horny MILF Catches Big Tit Babysitter | MG Premium Ltd. |
| PAu003784099 | Brazzers Exxtra - Spanking The Secretary | MG Premium Ltd. |
| PAu003784076 | Public Pickups - Eager Babe Flashes Big Natural Tits | MG Premium Ltd. |
| PAu003784068 | Brazzers Exxtra - Just Go For It | MG Premium Ltd. |
| PAu003783869 | Lets Try Anal - Yoga Blonde Does Anal | MG Premium Ltd. |
| PAu003783868 | Brazzers Exxtra - Rough Time For A Tiny Tease | MG Premium Ltd. |
| PAu00378340 | Big Wet Butts - Karma's a Big Butt Bitch | MG Premium Ltd. |
| PAu003783389 | Latina Sex Tapes - Latina Flashes Huge Boobs | MG Premium Ltd. |
| PAu003783387 | Lets Try Anal - Euro Brunette's First Anal | MG Premium Ltd. |
| PAu003783384 | Brazzers Exxtra - A Piece of Jasmine Jae's Ass | MG Premium Ltd. |
| PAu003783269 | Brazzers Exxtra - Brazzers Heavenly Bodies | MG Premium Ltd. |
| PAu003783261 | Brazzers Exxtra - Vegetable Cock Tale | MG Premium Ltd. |
| PAu003783256 | Brazzers Exxtra - A Reporter In The Rough | MG Premium Ltd. |
| PAu003783232 | Real Wife Stories - Wife Showers With The Babysitter | MG Premium Ltd. |
| PAu003783223 | Dirty Masseur - Getting Messy With the Wifey | MG Premium Ltd. |
| PAu003783158 | Stranded Teens - Cute Teen Grinds On A Dick | MG Premium Ltd. |
| PAu003783123 | Lets Try Anal - Czech Chick's Anal Sextape | MG Premium Ltd. |

| PAu003783119 | Stranded Teens - Naughty Teen Banged From Behind | MG Premium Ltd. |
|---|---|---|
| PAu003783111 | Latina Sex Tapes - Athletic Latina Has Naughty Sex | MG Premium Ltd. |
| PAu003783028 | Mofos B Sides - She Likes it Hard | MG Premium Ltd. |
| PAu003782998 | Public Pickups - Tanned Honey Gets Picked Up | MG Premium Ltd. |
| PAu003782946 | Pornstars Like it Big - She Wants Big Cock and She Wants It Now | MG Premium Ltd. |
| PAu003782638 | Lets Try Anal - Ebony Angel's First Anal Fuck | MG Premium Ltd. |
| PAu003782559 | Brazzers Exxtra - Return of the Stalker | MG Premium Ltd. |
| PAu003782504 | Pervs On Patrol - Twerking Cutie Gets Perved On | MG Premium Ltd. |
| PAu003782495 | Pervs On Patrol - Rough Sex on a Blind Date | MG Premium Ltd. |
| PAu003782489 | Big Wet Butts - Ass-tonishing Big Wet Booty | MG Premium Ltd. |
| PAu003782460 | Public Pickups - Brunette Sucks Dick For Cash | MG Premium Ltd. |
| PAu003782455 | Public Pickups - Czech Hottie Sits on a Dick | MG Premium Ltd. |
| PAu003782442 | Doctor Adventures - Awful Doc Takes The Cock | MG Premium Ltd. |
| PAu003782417 | Brazzers Exxtra - Cocks For The Copper | MG Premium Ltd. |
| PAu003778639 | Pervs On Patrol - Hot Teen Spied on by Her Pool | MG Premium Ltd. |
| PAu003778632 | Brazzers Exxtra - I'm Not Leaving! | MG Premium Ltd. |
| PAu003777407 | Lets Try Anal - Sexy Blonde's First Anal Pounding | MG Premium Ltd. |
| PAu003777398 | Stranded Teens - Stranded Cutie Gets Fucked | MG Premium Ltd. |
| PAu003777392 | Latina Sex Tapes - Hot Latina Teases Boyfriend | MG Premium Ltd. |
| PAu003775552 | Brazzers Exxtra - Serving the Landlord's Daughter | MG Premium Ltd. |
| PAu003775508 | Doctor Adventures - ZZ Hospital - Tiffany's First Day | MG Premium Ltd. |
| PAu003775190 | Public Pickups - Hot Teen Gives Good Head | MG Premium Ltd. |
| PAu003775173 | Pervs On Patrol - Sexy Roommate Caught On Camera | MG Premium Ltd. |
| PAu003774879 | Latina Sex Tapes - Busty Latina Titty Twerks | MG Premium Ltd. |
| PAu003774851 | Real Wife Stories - Wife Fucks Boss On Business Trip | MG Premium Ltd. |
| PAu003774765 | Dirty Masseur - Rubbing Down A Horny Slut | MG Premium Ltd. |
| PAu003774761 | Lets Try Anal - Girlfriend's First Anal Sextape | MG Premium Ltd. |

| PAu003774760 | ZZ Series - NEVER GET MARRIED: The Revenge | MG Premium Ltd. |
| PAu003774535 | Brazzers Exxtra - The Slut In The Cupboard | MG Premium Ltd. |
| PAu003774533 | Public Pickups - Classy Russian Doesn't Wear Panties | MG Premium Ltd. |
| PAu003773896 | ZZ Series - NEVER GET MARRIED: The Threesome | MG Premium Ltd. |
| PAu003773847 | ZZ Series - NEVER GET MARRIED: The Aftermath | MG Premium Ltd. |
| PAu003773843 | Teens Like It Big - Shy Redheads Like It Big | MG Premium Ltd. |
| PAu003773831 | Public Pickups - Smokin French Blonde Flashes Tits | MG Premium Ltd. |
| PAu003773623 | Lets Try Anal - Anal Experiment Sex Tape | MG Premium Ltd. |
| PAu003773606, | Brazzers Exxtra - Marsha Raises the Bar | MG Premium Ltd. |
| PAu003773602 | Stranded Teens - Horny Babe In Search Of Cock | MG Premium Ltd. |
| PAu003773592 | Latina Sex Tapes - Latina In Braces Banged Deep | MG Premium Ltd. |
| PAu003773571 | Mofos B Sides - All Natural Honey With Big Butt | MG Premium Ltd. |
| PAu003772575 | Brazzers Exxtra - Banging The Ballerina | MG Premium Ltd. |
| PAu003772574 | Lets Try Anal - Bikini Blonde's Amateur Anal | MG Premium Ltd. |
| PAu003772542 | Public Pickups - Czech Gal Gets Picked Up | MG Premium Ltd. |
| PAu003772535 | Doctor Adventures - Doctor Cum Control | MG Premium Ltd. |
| PAu003772313 | ZZ Series - NEVER GET MARRIED: The Downward Spiral | MG Premium Ltd. |
| PAu003772307 | Pervs On Patrol - Neighbor Pervs On Hot Babe | MG Premium Ltd. |
| PAu003772160 | Stranded Teens - Demanding Teen Fucks In Car | MG Premium Ltd. |
| PAu003771753 | Hot And Mean - Getting Mean With Tasha's Asshole | MG Premium Ltd. |
| PAu003771749 | Public Pickups - French Model In Pink Panties | MG Premium Ltd. |
| PAu003771748 | Mofos B Sides - Two Chicks Take Turns Riding Cock | MG Premium Ltd. |
| PAu003771739 | Brazzers Exxtra - When East Blows West | MG Premium Ltd. |
| PAu003771650 | Real Wife Stories - Trophy Wife Teases The Pool Boy | MG Premium Ltd. |
| PAu003771515 | Lets Try Anal - Pop Star's Anal Footage | MG Premium Ltd. |
| PAu00377151 | Brazzers Exxtra - The Rough Shagging Shrink | MG Premium Ltd. |
| PAu003770942 | Big Wet Butts - Fourth of July: Big Butt Independence | MG Premium Ltd. |
| PAu003770863 | Dirty Masseur - Deep and Juicy with Miss Jensen | MG Premium Ltd. |

| | | |
|---|---|---|
| PAu003770262 | Doctor Adventures - The Resident Slut: Part Two | MG Premium Ltd. |
| PAu003770252 | Latina Sex Tapes - Spicy Latina Maid Gets Banged | MG Premium Ltd. |
| PAu003770153 | Big Tits at School - Big Tits On The Bottom Bunk | MG Premium Ltd. |
| PAu003770144 | Stranded Teens - Chloe's Red Lips Suck Dick | MG Premium Ltd. |
| PAu003770138 | Brazzers Exxtra - Tiny Chicks Take Big Hard Dick | MG Premium Ltd. |
| PAu003770135 | Public Pickups - Bubble Butt Blonde Public Seduction | MG Premium Ltd. |
| PAu003769959 | Doctor Adventures - The Resident Slut: Part One | MG Premium Ltd. |
| PAu003769957 | ZZ Series - Brazzers House: Behind the Scenes | MG Premium Ltd. |
| PAu003769951 | Public Pickups - British Brunette Fucks a Tourist | MG Premium Ltd. |
| PAu003769703 | Lets Try Anal - Anal Sex Birthday Surprise | MG Premium Ltd. |
| PAu003768715 | Real Wife Stories - My Horrible Boss' Wife | MG Premium Ltd. |
| PAu003768707 | Public Pickups - Hot Russian Flashes Her Titties | MG Premium Ltd. |
| PAu003768705 | Mofos B Sides - GF Teases Dude's Dick | MG Premium Ltd. |
| PAu003768704 | Big Butts Like It Big - Sticking It Into Sofia's Big Juicy Cucci | MG Premium Ltd. |
| PAu003768310 | Stranded Teens - Babe Says Thanks With A BJ | MG Premium Ltd. |
| PAu003768139 | Doctor Adventures - Creepy Doc Gives Her The Cock | MG Premium Ltd. |
| PAu003768123 | Brazzers Exxtra - Monique is a Sweet Creampie Dream | MG Premium Ltd. |
| PAu003768118 | Public Pickups - Naughty Cutie Bangs In The Woods | MG Premium Ltd. |
| PAu003767777 | Lets Try Anal - Yoga Latina Post-Shower Anal | MG Premium Ltd. |
| PAu003767770 | Brazzers Exxtra - Time To Prove Yourself | MG Premium Ltd. |
| PAu003767753 | Mofos B Sides - Naughty Cowgirl Rides Dick | MG Premium Ltd. |
| PAu003767621 | Mofos B Sides - Workout Slut Gets Balled | MG Premium Ltd. |
| PAu003767619 | Public Pickups - Czech Hottie's Got Perfect Tits | MG Premium Ltd. |
| PAu003767609 | Lets Try Anal - Anna's Sweet Anal Surprise | MG Premium Ltd. |
| PAu003767606 | Baby Got Boobs - Ask Me Anything About My Big Boobs | MG Premium Ltd. |
| PAu003767582 | Real Wife Stories - My Pudgy Husband, My Whorish Wife | MG Premium Ltd. |
| PAu003767549 | Brazzers Exxtra - Fuck Me Earthling | MG Premium Ltd. |
| PAu003767425 | Stranded Teens - Chick Gets Rescued Then Fucked | MG Premium Ltd. |

| PAu003767403 | Big Wet Butts - Slipping Into Shay's Big Wet Ass | MG Premium Ltd. |
|---|---|---|
| PAu003766677 | Brazzers Exxtra - ZZ Recruits: Agent Katrina | MG Premium Ltd. |
| PAu003766675 | Mofos B Sides - Blonde Babe Fucks Over Breakfast | MG Premium Ltd. |
| PAu003766671 | Stranded Teens - Hitchhiking Russian Fucks for a Ride | MG Premium Ltd. |
| PAu003766670 | Doctor Adventures - Don't Just Kiss Ass, Fuck It! | MG Premium Ltd. |
| PAu003766628 | Stranded Teens - Horny French Amateur Car Sex | MG Premium Ltd. |
| PAu003766599 | Dirty Masseur - Don't Touch Her Ta-Tas | MG Premium Ltd. |
| PAu003766597 | Real Wife Stories - My Cop Sucking Wife | MG Premium Ltd. |
| PAu003766576 | Latina Sex Tapes - Latina Spinner Rides a Cock | MG Premium Ltd. |
| PAu003766401 | Brazzers Exxtra - Peta Pays Your Cock a Visit | MG Premium Ltd. |
| PAu003766202 | Public Pickups - Russian Redhead Is Easily Seduced | MG Premium Ltd. |
| PAu003766197 | Brazzers Exxtra - Kim K Fucks The Paparazzi | MG Premium Ltd. |
| PAu003766126 | Big Wet Butts - Big White Phat Anal Booty | MG Premium Ltd. |
| PAu003765639 | Brazzers Exxtra - She's On The Prowl | MG Premium Ltd. |
| PAu003765636 | Brazzers Exxtra - Grinding Your Muse | MG Premium Ltd. |
| PAu003765626 | Lets Try Anal - Read the Signs: She Wants Anal | MG Premium Ltd. |
| PAu003765615 | Mofos B Sides - Amateurs Film Hotel Threesome | MG Premium Ltd. |
| PAu003765538 | Public Pickups - Russian Cutie Flashes for Cash | MG Premium Ltd. |
| PAu003765504 | Doctor Adventures - Always Listen To Your Doctor | MG Premium Ltd. |
| PAu003765497 | Mofos B Sides - Teen Rides her Boyfriend at Work | MG Premium Ltd. |
| PA0002311058 | RK Prime - Winner Takes It All Up The Butt | MG Premium Ltd. |
| PA0002311045 | RK Prime - Big Tits And Heavy Balls | MG Premium Ltd. |
| PA0002310730 | RK Prime - My Roommate Wants To Take My Virginity?! | MG Premium Ltd. |
| PA0002310404 | Brazzers Exxtra - Milking Table For Big Naturals | MG Premium Ltd. |
| PA0002310377 | Brazzers Exxtra - Strapping On A Second Dick | MG Premium Ltd. |
| PA0002310353 | Brazzers Exxtra - Sneaky Pool Sex | MG Premium Ltd. |
| PA0002310349 | Brazzers Exxtra - Sneaky 69 Dupes Boyfriend | MG Premium Ltd. |
| PA0002310347 | Brazzers Exxtra - Skinny Dippin' Titties | MG Premium Ltd. |

| PA0002310332 | Brazzers Exxtra - Not Every Venture... | MG Premium Ltd. |
| PA0002310233 | RK Prime - Flasher Takes It In The Ass | MG Premium Ltd. |
| PA0002310216 | Brazzers Exxtra - Call Him Over | MG Premium Ltd. |
| PA0002310211 | Brazzers Exxtra - Big Wet Bounce | MG Premium Ltd. |
| PA0002309105 | Brazzers Exxtra - Ratings Up The Ass! | MG Premium Ltd. |
| PA0002308349 | Brazzers Exxtra - Cheater Gets the Dildo Drawer | MG Premium Ltd. |
| PA0002304565 | Brazzers Exxtra - Fucking The Hotel Staff | MG Premium Ltd. |
| PA0002304552 | RK Prime - Coco Loves To Take Her Roommate's Cock | MG Premium Ltd. |
| PA0002304539 | Brazzers Exxtra - Anal Fisting Missing Keys | MG Premium Ltd. |
| PA0002304516 | RK Prime - Alina Ali Gets Pounded In Public | MG Premium Ltd. |
| PA0002304305 | Hot And Mean - Wet And Wild Dinner Party | MG Premium Ltd. |
| PA0002303680 | Brazzers Exxtra - Unzip And Slip That Dick | MG Premium Ltd. |
| PA0002303597 | RK Prime - Her Roommate's Pussy is Better | MG Premium Ltd. |
| PA0002303596 | Brazzers Exxtra - Gamer Girl Threesome Action | MG Premium Ltd. |
| PA0002303592 | RK Prime - Gamer Girl Bangs Her Roommate | MG Premium Ltd. |
| PA0002303028 | Brazzers Exxtra - Running Through His Head | MG Premium Ltd. |
| PA0002303001 | Brazzers Exxtra - Handyman's Secret Joy | MG Premium Ltd. |
| PA0002302990 | Brazzers Exxtra - Blu Flames Burn Hotter | MG Premium Ltd. |
| PA0002302989 | Brazzers Exxtra - Ass Slap Double Pussy Tap | MG Premium Ltd. |
| PA0002302903 | RK Prime - Coffee Shop Cutie Gets Creamed | MG Premium Ltd. |
| PA0002302886 | Brazzers Exxtra - High Five For Double Penetration! | MG Premium Ltd. |
| PA0002302265 | RK Prime - Your Stuff Or My Pussy | MG Premium Ltd. |
| PA0002302247 | Brazzers Exxtra - Tag Teaming The Glampers | MG Premium Ltd. |
| PA0002302244 | Brazzers Exxtra - Squirt, Don't Swallow | MG Premium Ltd. |
| PA0002302214 | Brazzers Exxtra - MILF's Got Good Threeway Game | MG Premium Ltd. |
| PA0002302213 | Brazzers Exxtra - Look At All That Cash! | MG Premium Ltd. |
| PA0002302212 | Brazzers Exxtra - I Detect An Ass That Wants Training | MG Premium Ltd. |
| PA0002302167 | RK Prime - Can You Handle the Curves? | MG Premium Ltd. |

| PA0002302127 | Brazzers Exxtra - Botched Doggy Door | MG Premium Ltd. |
| PA0002301839 | RK Prime - Teasing the Security Cam Voyeur | MG Premium Ltd. |
| PA0002301833 | Brazzers Exxtra - Make You Cum First | MG Premium Ltd. |
| PA0002301828 | Brazzers Exxtra - Wedding Smashers Part 3 | MG Premium Ltd. |
| PA0002298938 | Mofos B Sides - Giant Going-Away Gift | MG Premium Ltd. |
| PA0002297166 | Brazzers Exxtra - Trainer Wants To Fuck: Part 2 | MG Premium Ltd. |
| PA0002270212 | RK Prime - The Mile High Groupie Jetaway | MG Premium Ltd. |
| PA0002270185 | RK Prime - RK At Home: Follow Vixtor's Voice | MG Premium Ltd. |
| PA0002270155 | RK Prime - RK At Home: Dinner For You | MG Premium Ltd. |
| PA0002270153 | RK Prime - RK At Home: Cum Challenge | MG Premium Ltd. |
| PA0002270147 | RK Prime - RK At Home: Catcalling Catalina | MG Premium Ltd. |
| PA0002270126 | RK Prime - Hiding Him From Her Husband | MG Premium Ltd. |
| PA0002270049 | RK Prime - Cheating Wife's Big Tits Workout | MG Premium Ltd. |
| PA0002270024 | RK Prime - Big Tits And Vibrator Tricks | MG Premium Ltd. |
| PA0002270021 | RK Prime - Cumming In My Boyfriend's Briefs | MG Premium Ltd. |
| PA0002270013 | RK Prime - Fuck The Horniness Out Of Me! | MG Premium Ltd. |
| PA0002270011 | RK Prime - Hot Sex On A Ladder | MG Premium Ltd. |
| PA0002269136 | RK Prime - Amazing Body On Cooking Cutie | MG Premium Ltd. |
| PA0002269130 | RK Prime - RK At Home: Spying On Big Tiddy Roommate | MG Premium Ltd. |
| PA0002269121 | RK Prime - Catching Lola In The Wild | MG Premium Ltd. |
| PA0002269119 | RK Prime - RK At Home: Fuck Me Until I Can't Think | MG Premium Ltd. |
| PA0002266504 | RK Prime - RK At Home: CFNM Yola Squirts For You | MG Premium Ltd. |
| PA0002266385 | RK Prime - RK At Home: Did I Do Better? | MG Premium Ltd. |
| PA0002266382 | RK Prime - RK At Home: Cute Hime Craves Cock | MG Premium Ltd. |
| PA0002264939 | Brazzers Exxtra - Snowbanging: Part 3 | MG Premium Ltd. |
| PA0002264360 | RK Prime - RK At Home: Do It For Tori | MG Premium Ltd. |
| PA0002264345 | RK Prime - RK At Home: Are You Worthy | MG Premium Ltd. |
| PA0002264326 | RK Prime - RK At Home: Trying To Work | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0002264320 | RK Prime - RK At Home: Backyard Tease | MG Premium Ltd. |
| PA0002262962 | Brazzers Exxtra - Ready, Aim, Anal! | MG Premium Ltd. |
| PA0002262961 | RK Prime - RK At Home: Siouxsie Q | MG Premium Ltd. |
| PA0002262960 | RK Prime - RK At Home: Endurance Run | MG Premium Ltd. |
| PA0002262915 | Day With A Pornstar - Day With A Pornstar: Alexis Fawx | MG Premium Ltd. |
| PA0002262870 | RK Prime - RK At Home: Ariana Simon | MG Premium Ltd. |
| PA0002260857 | Lil Humpers - The Humper And The Humpette | MG Premium Ltd. |
| PA0002260634 | RK Prime - RK At Home: Tiny Danika Stretched By Huge Dick | MG Premium Ltd. |
| PA0002260633 | RK Prime - RK At Home: Fuck Me, Forgive Me | MG Premium Ltd. |
| PA0002260631 | Big Naturals - RK At Home: Caught Chloe Being Kinky | MG Premium Ltd. |
| PA0002260630 | RK Prime - RK At Home: Alt Girl Telari Shows It All | MG Premium Ltd. |
| PA0002260624 | Captain Stabbin - Keira Craves The Captain's Cock | MG Premium Ltd. |
| PA0002260619 | RK Prime - Getting Nasty with the Nurse | MG Premium Ltd. |
| PA0002259484 | Public Pickups - Sucking And Fucking A Kind Stranger | MG Premium Ltd. |
| PA0002259464 | Mofos B Sides - Slutty Striptease In Stockings | MG Premium Ltd. |
| PA0002259461 | Stranded Teens - Where's That Cheating Little Slut? | MG Premium Ltd. |
| PA0002259242 | Public Pickups - Sucking Dick For A Sugar Daddy | MG Premium Ltd. |
| PA0002259239 | Stranded Teens - Save Me, Then Pound My Pussy | MG Premium Ltd. |
| PA0002259236 | Lets Try Anal - Horny And Open To Anal | MG Premium Ltd. |
| PA0002258966 | Brazzers Exxtra - Aerial Downward Doggystyle | MG Premium Ltd. |
| PA0002258717 | Brazzers Exxtra - Surprise Bathtub Banging | MG Premium Ltd. |
| PA0002258703 | Brazzers Exxtra - School Of Hard Knockers | MG Premium Ltd. |
| PA0002258502 | Brazzers Exxtra - The Naked Wife | MG Premium Ltd. |
| PA0002258472 | Brazzers Exxtra - Anal Prescription Pickup | MG Premium Ltd. |
| PA0002258471 | Brazzers Exxtra - Best Of Brazzers: Porn Watches Back | MG Premium Ltd. |
| PA0002258342 | RK Prime - Hungry for the Sweet Thing | MG Premium Ltd. |
| PA0002258256 | RK Prime - RK At Home: Posh Princess Craves Cock | MG Premium Ltd. |

| PA0002258009 | Captain Stabbin - Episode 7: The Dark Middle Chapter | MG Premium Ltd. |
| PA0002257752 | RK Prime - Banged by the Brand New Tool | MG Premium Ltd. |
| PA0002257749 | RK Prime - RK At Home: Avery's Fake Fight | MG Premium Ltd. |
| PA0002257641 | RK Prime - RK At Home: Kaisa's Teasing Sloppy Dildo Play | MG Premium Ltd. |
| PA0002257636 | RK Prime - RK At Home: Codi's Crafty Corner | MG Premium Ltd. |
| PA0002257131 | Brazzers Exxtra - Best Of Brazzers: Nurse Appreciation Day | MG Premium Ltd. |
| PA0002257124 | Brazzers Exxtra - Best Of Brazzers: Sneakiest Moments | MG Premium Ltd. |
| PA0002254706 | RK Prime - Surprised by the Big Package | MG Premium Ltd. |
| PA0002254521 | RK Prime - Face-To-Face: Emily & Jane | MG Premium Ltd. |
| PA0002254517 | RK Prime - Angela White vs Rob Piper | MG Premium Ltd. |
| PA0002253219 | Brazzers Exxtra - His Hands Are Tied | MG Premium Ltd. |
| PA0002253216 | Stranded Teens - Fucking Stepdad For A Ride | MG Premium Ltd. |
| PA0002253196 | Lets Try Anal - Come In For Some Tea and Anal | MG Premium Ltd. |
| PA0002253003 | Brazzers Exxtra - Bodacious Bikini Threesome | MG Premium Ltd. |
| PA0002252897 | Brazzers Exxtra - Maid For A Threesome | MG Premium Ltd. |
| PA0002252887 | Brazzers Exxtra - Best Of Brazzers: Sharing Stepsiblings | MG Premium Ltd. |
| PA0002252684 | Brazzers Exxtra - Soaking Wet And Fully Satisfied | MG Premium Ltd. |
| PA0002252406 | Brazzers Exxtra - Rough And Raunchy Group Fuck | MG Premium Ltd. |
| PA0002252189 | Brazzers Exxtra - Best Of Brazzers: Peta Jensen | MG Premium Ltd. |
| PA0002252181 | Brazzers Exxtra - Best Of Brazzers: Ava Addams | MG Premium Ltd. |
| PA0002252179 | Brazzers Exxtra - Best Of Brazzers: Anal Extravaganza | MG Premium Ltd. |
| PA0002252176 | Brazzers Exxtra - Best Of Brazzers: Hottest Bosses | MG Premium Ltd. |
| PA0002251889 | RK Prime - Cecilia Lion Vs Ricky Johnson | MG Premium Ltd. |
| PA0002251122 | RK Prime - A Goddess on her Own Terms | MG Premium Ltd. |
| PA0002251121 | RK Prime - Splish Splash Anal Oil Bath | MG Premium Ltd. |
| PA0002249816 | Brazzers Exxtra - Jumping For Jizz | MG Premium Ltd. |
| PA0002249814 | Brazzers Exxtra - Best Of Brazzers: Meanest Lesbians | MG Premium Ltd. |
| PA0002249809 | Brazzers Exxtra - Best Of Brazzers: Squirt Fest | MG Premium Ltd. |

| PA0002249806 | Brazzers Exxtra - A Mistress For All Seasons | MG Premium Ltd. |
| PA0002249800 | Brazzers Exxtra - Anal Double Dip | MG Premium Ltd. |
| PA0002249798 | Brazzers Exxtra - Best Of Brazzers: Madison Ivy | MG Premium Ltd. |
| PA0002249795 | Brazzers Exxtra - The Threesome Tutorial | MG Premium Ltd. |
| PA0002249791 | Brazzers Exxtra - Who Owns Whom | MG Premium Ltd. |
| PA0002249790 | Brazzers Exxtra - Group Pers-Anal Training | MG Premium Ltd. |
| PA0002249789 | Brazzers Exxtra - Best Of Brazzers: Titty Tuesday | MG Premium Ltd. |
| PA0002249776 | Doctor Adventures - Use It Or Lose It | MG Premium Ltd. |
| PA0002249774 | Brazzers Exxtra - Look At Luna | MG Premium Ltd. |
| PA0002249376 | RK Prime - Paige Owes Me A Shower | MG Premium Ltd. |
| PA0002249372 | Lil Humpers - Lil Lawn Gnome | MG Premium Ltd. |
| PA0002249361 | Sneaky Sex - I Fucked Your Boyfriend To Make You Mad | MG Premium Ltd. |
| PA0002249360 | Dirty Masseur - How To Fuck Your Masseur | MG Premium Ltd. |
| PA0002248977 | Brazzers Exxtra - Revel In A Blue Dress | MG Premium Ltd. |
| PA0002247968 | Brazzers Exxtra - Red Light Romp | MG Premium Ltd. |
| PA0002247960 | Brazzers Exxtra - Sneaky Shower Threesome | MG Premium Ltd. |
| PA0002247957 | Brazzers Exxtra - All Dolled Up: Anal Edition | MG Premium Ltd. |
| PA0002247954 | Hot And Mean - A Hot And Mean Proposition | MG Premium Ltd. |
| PA0002247657 | Brazzers Exxtra - The Malcontent Mistress: Part 2 | MG Premium Ltd. |
| PA0002247364 | Brazzers Exxtra - Clitical Check Up | MG Premium Ltd. |
| PA0002246726 | Brazzers Exxtra - Pay To Lay | MG Premium Ltd. |
| PA0002246309 | Brazzers Exxtra - Don't Back Out On Me Now | MG Premium Ltd. |
| PA0002245751 | Brazzers Exxtra - Hopping On A Cock | MG Premium Ltd. |
| PA0002245365 | Lil Humpers - Geeky Lil Bastard | MG Premium Ltd. |
| PA0002245363 | Sneaky Sex - If You're Cheating, So Am I | MG Premium Ltd. |
| PA0002245299 | RK Prime - Kendra And Carmen Take Cali | MG Premium Ltd. |
| PA0002244986 | Brazzers Exxtra - The Guru Of Gape | MG Premium Ltd. |
| PA0002244939 | Brazzers Exxtra - Price To Pay | MG Premium Ltd. |

| PA0002244935 | Brazzers Exxtra - Pocket Pussy Anal | MG Premium Ltd. |
| PA0002244921 | Brazzers Exxtra - Getting Fucked On My Side | MG Premium Ltd. |
| PA0002244920 | Brazzers Exxtra - Getting An Eyeful | MG Premium Ltd. |
| PA0002244903 | Brazzers Exxtra - Eye Of The Cuckold | MG Premium Ltd. |
| PA0002244878 | Brazzers Exxtra - Day With A Porn Writer | MG Premium Ltd. |
| PA0002243891 | Brazzers Exxtra - One Sneaky Stripper | MG Premium Ltd. |
| PA0002243890 | Brazzers Exxtra - A Room With A Cock | MG Premium Ltd. |
| PA0002243887 | Day With A Pornstar - Day With A Pornstar: Victoria June | MG Premium Ltd. |
| PA0002243883 | Brazzers Exxtra - Saturday Night Beaver | MG Premium Ltd. |
| PA0002243881 | Brazzers Exxtra - Special Assistant To Ms. Kapri | MG Premium Ltd. |
| PA0002243877 | Brazzers Exxtra - I Hate You, Let's Fuck | MG Premium Ltd. |
| PA0002243864 | Brazzers Exxtra - Pounding Payton's Pussy | MG Premium Ltd. |
| PA0002243131 | Share My BF - Roommate Thief Shares BF | MG Premium Ltd. |
| PA0002243064 | Brazzers Exxtra - Hide The Pickle | MG Premium Ltd. |
| PA0002243061 | Brazzers Exxtra - Diva For A Day | MG Premium Ltd. |
| PA0002242972 | Stranded Teens - Hottie Has Nowhere To Go | MG Premium Ltd. |
| PA0002242832 | Share My BF - Prepping My Hot BF | MG Premium Ltd. |
| PA0002242693 | Public Pickups - Car Loving Hottie Horny For Cock | MG Premium Ltd. |
| PA0002242078 | Sneaky Sex - Turning Her Off And On Again | MG Premium Ltd. |
| PA0002241546 | Brazzers Exxtra - Anal About Chores | MG Premium Ltd. |
| PA0002241443 | Brazzers Exxtra - Facial By Surprise | MG Premium Ltd. |
| PA0002241414 | Brazzers Exxtra - Wrong Side Of The Bed | MG Premium Ltd. |
| PA0002241408 | Brazzers Exxtra - Dicking The Dutiful Wife | MG Premium Ltd. |
| PA0002241375 | Brazzers Exxtra - I Thought You Hated Yoga | MG Premium Ltd. |
| PA0002241373 | Brazzers Exxtra - Fuck From Experience | MG Premium Ltd. |
| PA0002241002 | Big Naturals - Big Titty Barista | MG Premium Ltd. |
| PA0002240404 | Brazzers Exxtra - The Husband Trap | MG Premium Ltd. |
| PA0002240399 | Day With A Pornstar - Day With A Pornstar: Desiree Dulce | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0002240353 | Brazzers Exxtra - Where's Your Ring? Part 3 | MG Premium Ltd. |
| PA0002240351 | Brazzers Exxtra - Where's Your Ring? Part 2 | MG Premium Ltd. |
| PA0002240326 | Brazzers Exxtra - Grinding A Gamer | MG Premium Ltd. |
| PA0002240320 | Day With A Pornstar - Day With A Porn Star: Monique Alexander | MG Premium Ltd. |
| PA0002238817 | Lil Humpers - A Lil Fan Service | MG Premium Ltd. |
| PA0002238697 | Real Wife Stories - You Gotta Help My Wife! | MG Premium Ltd. |
| PA0002238695 | Brazzers Exxtra - Are You Getting Off? | MG Premium Ltd. |
| PA0002238691 | Brazzers Exxtra - Blonde Domme-Ination | MG Premium Ltd. |
| PA0002238689 | Day With A Pornstar - Day With A Pornstar: Nicolette Shea | MG Premium Ltd. |
| PA0002238551 | Brazzers Exxtra - The Gift Of Cock | MG Premium Ltd. |
| PA0002238035 | Brazzers Exxtra - Amber In The Hills: Part 2 | MG Premium Ltd. |
| PA0002238028 | RK Prime - Taking Him For All He's Worth | MG Premium Ltd. |
| PA0002237750 | Brazzers Exxtra - Love Is Blindfolded | MG Premium Ltd. |
| PA0002237741 | Brazzers Exxtra - Go With The Flow | MG Premium Ltd. |
| PA0002237740 | Brazzers Exxtra - Early Morning Anal | MG Premium Ltd. |
| PA0002237734 | Day With A Pornstar - Day With A Pornstar: Katrina Jade | MG Premium Ltd. |
| PA0002237699 | Brazzers Exxtra - Amber In The Hills: Part 3 | MG Premium Ltd. |
| PA0002237358 | Sneaky Sex - Sneaky Lesbian Workout | MG Premium Ltd. |
| PA0002237356 | Big Naturals - Big Tit Testing | MG Premium Ltd. |
| PA0002237354 | RK Prime - May The Best Girl Win | MG Premium Ltd. |
| PA0002236940 | Brazzers Exxtra - Our Not-So-Timid Tenant | MG Premium Ltd. |
| PA0002236922 | Brazzers Exxtra - Porn Logic 3 | MG Premium Ltd. |
| PA0002236815 | Brazzers Exxtra - Dripping In Jewelz | MG Premium Ltd. |
| PA0002236805 | Brazzers Exxtra - Ramming The Raver | MG Premium Ltd. |
| PA0002236792 | Brazzers Exxtra - Man(nequin) Up And Fuck | MG Premium Ltd. |
| PA0002236773 | Moms in control - A Lesson In Footplay | MG Premium Ltd. |
| PA0002236725 | Brazzers Exxtra - The Trip: Part 2 | MG Premium Ltd. |

| PA0002236402 | Brazzers Exxtra - The Trip: Part 1 | MG Premium Ltd. |
|---|---|---|
| PA0002236167 | Brazzers Exxtra - Sibling Rivalry 4 | MG Premium Ltd. |
| PA0002236132 | Brazzers Exxtra - In The Pink | MG Premium Ltd. |
| PA0002236048 | Day With A Pornstar - Day With A Pornstar: Gina Valentina | MG Premium Ltd. |
| PA0002236038 | Brazzers Exxtra - Balled-Room Dancing | MG Premium Ltd. |
| PA0002236031 | Brazzers Exxtra - Five-Star Dick | MG Premium Ltd. |
| PA0002236025 | Brazzers Exxtra - Big Tits Save Lives | MG Premium Ltd. |
| PA0002235887 | Brazzers Exxtra - An Eyeful Of Emma | MG Premium Ltd. |
| PA0002235774 | Brazzers Exxtra - Trading Up Times Two | MG Premium Ltd. |
| PA0002235772 | Mommy Got Boobs - Mom's Got New Boobs! | MG Premium Ltd. |
| PA0002235771 | Brazzers Exxtra - Sexy As Sin | MG Premium Ltd. |
| PA0002235767 | Brazzers Exxtra - The Dommes Next Door: Double Dommed | MG Premium Ltd. |
| PA0002235765 | Brazzers Exxtra - The Businesswoman's Special | MG Premium Ltd. |
| PA0002235328 | RK Prime - It Was The Fucking Realtor | MG Premium Ltd. |
| PA0002234855 | Stranded Teens - We All Scream For Ice Cream | MG Premium Ltd. |
| PA0002234762 | Big Naturals - Big Natural Treats | MG Premium Ltd. |
| PA0002234143 | Brazzers Exxtra - My Girlfriend's Girlfriend | MG Premium Ltd. |
| PA0002234087 | Lil Humpers - The Naughtiest Lil Elf | MG Premium Ltd. |
| PA0002234059 | Brazzers Exxtra - Cock And Frisk | MG Premium Ltd. |
| PA0002234057 | Brazzers Exxtra - Brook's Erotic Escape | MG Premium Ltd. |
| PA0002234052 | Brazzers Exxtra - Bianca's Bangin' Bod | MG Premium Ltd. |
| PA0002233826 | RK Prime - Petite Jessica Meets The Kings | MG Premium Ltd. |
| PA0002232982 | Sneaky Sex - Tied Up For The Holidays | MG Premium Ltd. |
| PA0002232975 | Round and Brown - Step and Repeat Offender | MG Premium Ltd. |
| PA0002232960 | Brazzers Exxtra - Trippy Hula Hippie | MG Premium Ltd. |
| PA0002231704 | RK Prime - Giving Him A Hard Time | MG Premium Ltd. |
| PA0002231100 | Brazzers Exxtra - Load Size: Jordi's Max | MG Premium Ltd. |
| PA0002231098 | Brazzers Exxtra - Lessons From the Champ | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0002230185 | Lil Humpers - Dr. Jordi, Lil MD | MG Premium Ltd. |
| PA0002230181 | Lil Humpers - Don't Mind Him | MG Premium Ltd. |
| PA0002230177 | Lil Humpers - The Lil Freak Under the Sheets | MG Premium Ltd. |
| PA0002228969 | Big Naturals - Registered Nurse Naturals | MG Premium Ltd. |
| PA0002228436 | Brazzers Exxtra - Stretch That Ass Out | MG Premium Ltd. |
| PA0002228433 | Brazzers Exxtra - I'll Show You How | MG Premium Ltd. |
| PA0002228430 | Brazzers Exxtra - Boned By The Butler: Part 1 | MG Premium Ltd. |
| PA0002228400 | Pervs On Patrol - Spying On Dat Ass | MG Premium Ltd. |
| PA0002227463 | Sneaky Sex - Bound To Be A Happy Birthday | MG Premium Ltd. |
| PA0002227388 | Sneaky Sex - Would You Like A Taste? | MG Premium Ltd. |
| PA0002227385 | Brazzers Exxtra - Sex With My Ex | MG Premium Ltd. |
| PA0002227365 | Brazzers Exxtra - The ZZ Tanning Salon | MG Premium Ltd. |
| PA0002227362 | Brazzers Exxtra - Cucking The Coach | MG Premium Ltd. |
| PA0002227172 | Brazzers Exxtra - Feels Good To Be Bad | MG Premium Ltd. |
| PA0002227171 | Brazzers Exxtra - Cross-Training For Cock | MG Premium Ltd. |
| PA0002227168 | Brazzers Exxtra - MILF Witches: Part 2 | MG Premium Ltd. |
| PA0002227162 | Milfs Like it Big - MILFs Like It BBC | MG Premium Ltd. |
| PA0002227118 | RK Prime - Have Your Cake And Eat It Too | MG Premium Ltd. |
| PA0002227057 | Brazzers Exxtra - Banged Behind Bars | MG Premium Ltd. |
| PA0002227053 | Brazzers Exxtra - Anissa From All Angles | MG Premium Ltd. |
| PA0002226961 | Brazzers Exxtra - The Maid's Dirty Secret | MG Premium Ltd. |
| PA0002226945 | Pervs On Patrol - Perving On His Sister | MG Premium Ltd. |
| PA0002226917 | Share My BF - Fight Over My Cock | MG Premium Ltd. |
| PA0002226914 | Brazzers Exxtra - Creeping In Her Crypt | MG Premium Ltd. |
| PA0002226879 | Brazzers Exxtra - Getting Her Fill | MG Premium Ltd. |
| PA0002226871 | Brazzers Exxtra - You Don't Need A Cock: Part 2 | MG Premium Ltd. |
| PA0002226577 | Brazzers Exxtra - Mary Jean's Balloons | MG Premium Ltd. |
| PA0002226570 | Sneaky Sex - It's Your Turn to Drive the Sitter Home | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0002226566 | Brazzers Exxtra - I'll Fuck Who I Want! | MG Premium Ltd. |
| PA0002226547 | Brazzers Exxtra - Disciplining Their Sugar Daddy | MG Premium Ltd. |
| PA0002226124 | Big Naturals - Seven Minutes IN Titty Heaven | MG Premium Ltd. |
| PA0002222512 | Brazzers Exxtra - Strike A Pose | MG Premium Ltd. |
| PA0002222484 | Brazzers Exxtra - Stroking The Guard's Post | MG Premium Ltd. |
| PA0002222483 | Brazzers Exxtra - Prime Suspect Pounding | MG Premium Ltd. |
| PA0002222327 | Brazzers Exxtra - Party For One | MG Premium Ltd. |
| PA0002222321 | Share My BF - My BFs Cheating Boyfriend | MG Premium Ltd. |
| PA0002222315 | Brazzers Exxtra - Let's All Fuck In The Lobby | MG Premium Ltd. |
| PA0002222260 | Brazzers Exxtra - Dirty Double Dare | MG Premium Ltd. |
| PA0002222259 | Brazzers Exxtra - Demi Works Out A Cock | MG Premium Ltd. |
| PA0002221862 | Sneaky Sex - Catch Me If You Cam | MG Premium Ltd. |
| PA0002202503 | Brazzers Exxtra - Caught Up In Abella | MG Premium Ltd. |
| PA0002202493 | Brazzers Exxtra - Bad To The Granny Bone | MG Premium Ltd. |
| PA0002202280 | Brazzers Exxtra - She's Not What She Seems: Part 2 | MG Premium Ltd. |
| PA0002202270 | Brazzers Exxtra - Katana Works It | MG Premium Ltd. |
| PA0002202266 | Stranded Teens - Helping Out A Latina In Need | MG Premium Ltd. |
| PA0002202003 | Brazzers Exxtra - She'll Steele Your Heart | MG Premium Ltd. |
| PA0002201862 | Public Pickups - For The Love of Lindsey | MG Premium Ltd. |
| PA0002200760 | Public Pickups - Cold Outside Smoking Hot Indoors | MG Premium Ltd. |
| PA0002200747 | Brazzers Exxtra - A Family Affair: The Reunion Part 3 | MG Premium Ltd. |
| PA0002200370 | Big Naturals - Hottest Yoga Youll Ever See | MG Premium Ltd. |
| PA0002200335 | Public Pickups - Beautiful Day In The Fucking Neighborhood | MG Premium Ltd. |
| PA0002199823 | Brazzers Exxtra - Tits Out And Toned | MG Premium Ltd. |
| PA0002199814 | Brazzers Exxtra - I Thought I Was The Criminal | MG Premium Ltd. |
| PA0002199811 | Brazzers Exxtra - A Family Affair: The Reunion Part 2 | MG Premium Ltd. |
| PA0002199329 | Brazzers Exxtra - V Is For Vigilante | MG Premium Ltd. |
| PA0002199289 | Dirty Masseur - The Massage She Really Wants | MG Premium Ltd. |

| PA0002198938 | Brazzers Exxtra - Hosed Up, Ho's Down | MG Premium Ltd. |
| PA0002198348 | Milf Hunter - Surveying The Milf | MG Premium Ltd. |
| PA0002198347 | RK Prime - My Stepdaughter The Cam Girl | MG Premium Ltd. |
| PA0002198345 | RK Prime - Working Out With The Foxx | MG Premium Ltd. |
| PA0002198344 | Monster Curves - Light Night Curves | MG Premium Ltd. |
| PA0002197058 | Brazzers Exxtra - Happy Masturbation Month! | MG Premium Ltd. |
| PA0002196807 | Sneaky Sex - Dont Let My Dad Hear Us Banging | MG Premium Ltd. |
| PA0002196770 | Brazzers Exxtra - Hooked On Her Booty | MG Premium Ltd. |
| PA0002196757 | Brazzers Exxtra - A Family Affair: The Reunion Part 1 | MG Premium Ltd. |
| PA0002196121 | Brazzers Exxtra - I Don't Know Her | MG Premium Ltd. |
| PA0002196086 | Brazzers Exxtra - The Getaway: Part 2 | MG Premium Ltd. |
| PA0002196074 | Brazzers Exxtra - This Could Be The End | MG Premium Ltd. |
| PA0002194574 | Mommy Got Boobs - Bet You Can't Touch Her Boobs! | MG Premium Ltd. |
| PA0002182551 | Brazzers Exxtra - Lounging For Sex | MG Premium Ltd. |
| PA0002182546 | Public Pickups - Lessons In Public Pickups | MG Premium Ltd. |
| PA0002173145 | Big Naturals - Big Titty Bed Creep | MG Premium Ltd. |
| PA0002173141 | Milf Hunter - Friendly Neighborly Milf | MG Premium Ltd. |
| PA0002172737 | RK Prime - Club Cougar Joins The Party | MG Premium Ltd. |
| PA0002172714 | Brazzers Exxtra - All That Glitters Is Lela | MG Premium Ltd. |
| PA0002172705 | Pervs On Patrol - Peeping On A VR Thief | MG Premium Ltd. |
| PA0002171537 | Big Naturals - Thicker The Berry Sweeter The Juice | MG Premium Ltd. |
| PA0002171523 | RK Prime - Her Ex Fucks Her The Best | MG Premium Ltd. |
| PA0002171492 | Sneaky Sex - My Mechanic Fucked My Wife | MG Premium Ltd. |
| PA0002171486 | Milf Hunter - What Is In Your Luggage | MG Premium Ltd. |
| PA0002171119 | Big Tits at Work - Wild Women at Work | MG Premium Ltd. |
| PA0002171108 | Brazzers Exxtra - Sneaking In The Back Door | MG Premium Ltd. |
| PA0002170830 | Lets Try Anal - Brazilian Beauty Tries Anal | MG Premium Ltd. |
| PA0002170824 | Brazzers Exxtra - Cock Blocked By Mom | MG Premium Ltd. |

| PA0002170814 | Mofos B Sides - Pamela Makes A Sex Tape | MG Premium Ltd. |
| PA0002170707 | Brazzers Exxtra - ZZ Improv: Sex, And... | MG Premium Ltd. |
| PA0002146301 | Big Naturals - Big Natural Nip Slips | MG Premium Ltd. |
| PA0002145989 | Brazzers Exxtra - The Mystique Of Madison | MG Premium Ltd. |
| PA0002145874 | Brazzers Exxtra - Say Hello to Her Little Friend | MG Premium Ltd. |
| PA0002144467 | Brazzers Exxtra - Caught Talking Dirty | MG Premium Ltd. |
| PA0002144461 | Brazzers Exxtra - Fuck Me By The Fire | MG Premium Ltd. |
| PA0002144459 | Brazzers Exxtra - The Ass On Canela | MG Premium Ltd. |
| PA0002144455 | Brazzers Exxtra - Lexi Gets Drenched | MG Premium Ltd. |
| PA0002144451 | Mommy Got Boobs - Mommy Always Says Yes | MG Premium Ltd. |
| PA0002144341 | Pornstars Like it Big - Pornstars Are Just Like Us! | MG Premium Ltd. |
| PA0002144326 | Dirty Masseur - Emma Gets All Oiled Up | MG Premium Ltd. |
| PA0002144321 | Brazzers Exxtra - Black Friday Fuckfest | MG Premium Ltd. |
| PA0002144193 | Brazzers Exxtra - Sandy Siren Of The Skies | MG Premium Ltd. |
| PA0002144094 | Brazzers Exxtra - What A Maid Wants | MG Premium Ltd. |
| PA0002143970 | Milf Hunter - When Lisa Ann Cums Over | MG Premium Ltd. |
| PA0002143728 | Big Naturals - Big Tiddy Goth Gf | MG Premium Ltd. |
| PA0002143472 | Moms Lick Teens - Learning To Lounge And Lick | MG Premium Ltd. |
| PA0002143366 | Brazzers Exxtra - Bench Press My Biddy | MG Premium Ltd. |
| PA0002143356 | Brazzers Exxtra - Dildos In The Drain Pipe | MG Premium Ltd. |
| PA0002143187 | Stranded Teens - Stranded In My Feelings | MG Premium Ltd. |
| PA0002143184 | Brazzers Exxtra - Sex With The Scarecrow | MG Premium Ltd. |
| PA0002143144 | Brazzers Exxtra - Visiting Hour Plower | MG Premium Ltd. |
| PA0002143129 | Sneaky Sex - You Snooze You Lose Too | MG Premium Ltd. |
| PA0002143116 | RK Prime - Shake Those Hips N Tits | MG Premium Ltd. |
| PA0002143114 | Mike's Apartment - She Drives A Hard Bargain | MG Premium Ltd. |
| PA0002143109 | Mike's Apartment - Party Girl Wants A Fucking Fiesta | MG Premium Ltd. |
| PA0002143107 | Milf Hunter - Pool Hall Milf | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0002142839 | Girls Gone Pink - Girls Gone POV | MG Premium Ltd. |
| PA0002142529 | Pure 18 - Geek Girl Gets It Rough | MG Premium Ltd. |
| PA0002142484 | Mofos B Sides - Kawaii In The Streets, Senpai In The Sheets | MG Premium Ltd. |
| PA0002140090 | Sneaky Sex - Searching For A Selfie Slut | MG Premium Ltd. |
| PA0002140054 | RK Prime - One Hell Of A Pounding | MG Premium Ltd. |
| PA0002139908 | RK Prime - From Behind Behind The Scenes | MG Premium Ltd. |
| PA0002139905 | Big Naturals - Big Tits On Britt | MG Premium Ltd. |
| PA0002139337 | Big Naturals - Big Titted Bubble Bath | MG Premium Ltd. |
| PA0002138427 | RK Prime - A Public Display Of Indecency | MG Premium Ltd. |
| PA0002137955 | RK Prime - Ready Player Cum Xxx Parody | MG Premium Ltd. |
| PA0002137725 | RK Prime - Your Day With Kimmy Granger | MG Premium Ltd. |
| PA0002129718 | RK Prime - Bone On The Fourth Of July | MG Premium Ltd. |
| PA0002129070 | RK Prime - Pussy Hunting At The Beach | MG Premium Ltd. |
| PA0002129038 | MOFOS Lab - Rich Couple's BDSM Fetish | MG Premium Ltd. |
| PA0002128515 | Brazzers Exxtra - Dripping The Ball | MG Premium Ltd. |
| PA0002128382 | Brazzers Exxtra - The Mad Dr. Deville | MG Premium Ltd. |
| PA0002128117 | Milf Hunter - My Neighbor Is A Squirting Nympho | MG Premium Ltd. |
| PA0002127192 | Stranded Teens - Hideaway Sex to Avoid the Ex | MG Premium Ltd. |
| PA0002126835 | Mommy Got Boobs - Mommy's Got Some Bazookas | MG Premium Ltd. |
| PA0002126833 | Brazzers Exxtra - ZZ Motel: Dicking The Drifter | MG Premium Ltd. |
| PA0002126812 | MOFOS Lab - Cheating Wife Gets Punished | MG Premium Ltd. |
| PA0002126796 | Dare Dorm - Dorm Birthday Surprise Party | MG Premium Ltd. |
| PA0002126787 | Stranded Teens - Side Of The Road Slut | MG Premium Ltd. |
| PA0002126785 | Public Pickups - Fucking The New Girl In Town | MG Premium Ltd. |
| PA0002126564 | Mofos B Sides - Ebony Chick Gets A Sneaky Dick | MG Premium Ltd. |
| PA0002126557 | Brazzers Exxtra - Lela Pays Her Dues | MG Premium Ltd. |
| PA0002126553 | Brazzers Exxtra - Making A Mess On The Maid | MG Premium Ltd. |
| PA0002126542 | Brazzers Exxtra - Fix Your Fucking Marriage | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0002126362 | Brazzers Exxtra - Wedding Planning Pt. 2 | MG Premium Ltd. |
| PA0002126357 | Brazzers Exxtra - Wedding Planning Pt. 1 | MG Premium Ltd. |
| PA0002126328 | Pervs On Patrol - The Icing on the Cock | MG Premium Ltd. |
| PA0002126262 | Brazzers Exxtra - Mrs. Shea's Room Service | MG Premium Ltd. |
| PA0002125454 | Big Wet Butts - Big Wet Bridal Butt | MG Premium Ltd. |
| PA0002125452 | Big Tits at Work - Foot Clerk At Work | MG Premium Ltd. |
| PA0002125451 | Brazzers Exxtra - Brandi's Boot Camp | MG Premium Ltd. |
| PA0002122304 | Mofos B Sides - Tanned And Stretched Out | MG Premium Ltd. |
| PA0002122288 | Public Pickups - Italian Blonde Loves Public Sex | MG Premium Ltd. |
| PA0002122206 | Real Wife Stories - Showering His Wife With Attention | MG Premium Ltd. |
| PA0002122131 | Brazzers Exxtra - Fucking Her Uncanny Valley | MG Premium Ltd. |
| PA0002121522 | Brazzers Exxtra - Nailing Like It's On Sale | MG Premium Ltd. |
| PA0002121473 | MOFOS Lab - Alina's Acro-Yoga Sex | MG Premium Ltd. |
| PA0002121466 | Dirty Masseur - A Treat For Her Feet | MG Premium Ltd. |
| PA0002120223 | Public Pickups - Teen Gives Ass For Cash | MG Premium Ltd. |
| PA0002120216 | Brazzers Exxtra - Tell Me When It's Over! | MG Premium Ltd. |
| PA0002119898 | Brazzers Exxtra - Cucked For Historical Accuracy | MG Premium Ltd. |
| PA0002119892 | Sneaky Sex - Sneaky Piano Slut | MG Premium Ltd. |
| PA0002119875 | Public Pickups - Brunette Babe's Public Fuck | MG Premium Ltd. |
| PA0002119405 | Stranded Teens - Whisking Abella Away From Danger | MG Premium Ltd. |
| PA0002119400 | Public Pickups - Wannabe Dancer Fucked In Public | MG Premium Ltd. |
| PA0002119393 | Brazzers Exxtra - Up and Cummer | MG Premium Ltd. |
| PA0002119390 | Brazzers Exxtra - 1 800 Phone Sex: Line 12 | MG Premium Ltd. |
| PA0002119347 | Mofos B Sides - MILF Thinks She's Sneaky | MG Premium Ltd. |
| PA0002118986 | Brazzers Exxtra - Bloodthirsty Biker Babes: Part 3 | MG Premium Ltd. |
| PA0002118970 | Brazzers Exxtra - 1 800 Phone Sex: Line 9 | MG Premium Ltd. |
| PA0002118967 | Brazzers Exxtra - 1 800 Phone Sex: Line 11 | MG Premium Ltd. |
| PA0002118965 | Brazzers Exxtra - 1 800 Phone Sex: Line 10 | MG Premium Ltd. |

| PA0002118494 | MOFOS Lab - Welcome to My Dungeon | MG Premium Ltd. |
| PA0002118481 | Brazzers Exxtra - Lined Up And Laid Out | MG Premium Ltd. |
| PA0002118475 | Brazzers Exxtra - Fuck the Bourgeois | MG Premium Ltd. |
| PA0002118449 | Brazzers Exxtra - You've Changed Part 2 | MG Premium Ltd. |
| PA0002118087 | RK Prime - A Squirt In The Streets | MG Premium Ltd. |
| PA0002117433 | Brazzers Exxtra - String Me Along | MG Premium Ltd. |
| PA0002117422 | Brazzers Exxtra - Something Borrowed Something Blew | MG Premium Ltd. |
| PA0002117412 | Stranded Teens - Smokin' Hot Charity on a Rooftop | MG Premium Ltd. |
| PA0002117404 | Brazzers Exxtra - Sacrifice My Ass | MG Premium Ltd. |
| PA0002117392 | Mike's Apartment - Paola Gets More Than A Tour | MG Premium Ltd. |
| PA0002117365 | GF Revenge - Miranda And Kirby Love Sucking | MG Premium Ltd. |
| PA0002117346 | Milf Hunter - Milf Railed At The Station | MG Premium Ltd. |
| PA0002117330 | Mofos B Sides - Living Room Suck & Fuck | MG Premium Ltd. |
| PA0002117323 | Brazzers Exxtra - I Like To Be Natural | MG Premium Ltd. |
| PA0002117269 | Big Naturals - Big Boob Problems | MG Premium Ltd. |
| PA0002115925 | Brazzers Exxtra - Tight As Tape | MG Premium Ltd. |
| PA0002115780 | MOFOS Lab - Athena's Risque Photoshoot | MG Premium Ltd. |
| PA0002115776 | Brazzers Exxtra - Going In Blind | MG Premium Ltd. |
| PA0002115699 | Pervs On Patrol - Backyard Camping for Hottie on House Arrest | MG Premium Ltd. |
| PA0002115691 | Mofos B Sides - Hotel Room Booty Call | MG Premium Ltd. |
| PA0002115679 | Mofos B Sides - Abby Loves Seamen In Her Mouth | MG Premium Ltd. |
| PA0002115589 | RK Prime - Omg Its Cinco De Mayo | MG Premium Ltd. |
| PA0002115437 | Stranded Teens - Hitchhiker Gives Blowjob In Car | MG Premium Ltd. |
| PA0002115427 | Brazzers Exxtra - Brand New Bimbo | MG Premium Ltd. |
| PA0002115415 | Brazzers Exxtra - Baby Batter Cakes | MG Premium Ltd. |
| PA0002114933 | Brazzers Exxtra - 2017: A Look Back | MG Premium Ltd. |
| PA0002114374 | Brazzers Exxtra - The Size Queen | MG Premium Ltd. |

| PA0002114368 | Brazzers Exxtra - That Warm And Fuzzy Feeling | MG Premium Ltd. |
| PA0002114355 | RK Prime - Spring Break Night Club 3 | MG Premium Ltd. |
| PA0002114354 | RK Prime - Spring Break Night Club 2 | MG Premium Ltd. |
| PA0002114353 | RK Prime - Spring Break House Party 3 | MG Premium Ltd. |
| PA0002114352 | RK Prime - Spring Break Beach House Party 2 | MG Premium Ltd. |
| PA0002114330 | Mike's Apartment - Paying Rent With A Sex Tape | MG Premium Ltd. |
| PA0002114319 | Pure 18 - My Piano Teacher Is A Pervert | MG Premium Ltd. |
| PA0002114317 | Moms Bang Teens - Ms Fox Busts The Teens | MG Premium Ltd. |
| PA0002114313 | Brazzers Exxtra - Lela Commissions A Cock | MG Premium Ltd. |
| PA0002113995 | Public Pickups - Blonde Filled With Customer Service | MG Premium Ltd. |
| PA0002113992 | Big Naturals - Big Natural Exercise Boobs | MG Premium Ltd. |
| PA0002112859 | Round and Brown - Round And Brownies | MG Premium Ltd. |
| PA0002112848 | Brazzers Exxtra - Monique's Wicked Web | MG Premium Ltd. |
| PA0002112841 | Brazzers Exxtra - I Dream Of Gina | MG Premium Ltd. |
| PA0002112765 | Mofos B Sides - First Time Anal Fun | MG Premium Ltd. |
| PA0002112761 | MOFOS Lab - Hurricane Adriana Floods Basement | MG Premium Ltd. |
| PA0002112757 | Lets Try Anal - Would Your Wife Do This? Bailey's First Anal | MG Premium Ltd. |
| PA0002112753 | Mofos B Sides - Threesome Vlog With Step Bro | MG Premium Ltd. |
| PA0002112746 | Public Pickups - Nerdy Cutie Straddles Huge Cock | MG Premium Ltd. |
| PA0002112737 | Mofos B Sides - Sexy Latina Quick Hookup | MG Premium Ltd. |
| PA0002111562 | Brazzers Exxtra - League of Pornstars: A XXX Parody | MG Premium Ltd. |
| PA0002111559 | MOFOS Lab - Serenading Ukulele Lay | MG Premium Ltd. |
| PA0002111348 | Public Pickups - Ukrainian Babe Loves Public Sex | MG Premium Ltd. |
| PA0002111345 | Real Wife Stories - The Wife-I Password | MG Premium Ltd. |
| PA0002111344 | Brazzers Exxtra - Ramming The Reporter | MG Premium Ltd. |
| PA0002110675 | Public Pickups - Armenian Babe Gets Cum in Her Eye | MG Premium Ltd. |
| PA0002110669 | Stranded Teens - Stealing from the Easter Bunny's Basket | MG Premium Ltd. |
| PA0002110668 | Mofos B Sides - Tanned GF Fucks Around The House | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0002109909 | Brazzers Exxtra - The Foreman Is A Whore, Man | MG Premium Ltd. |
| PA0002109878 | Mofos B Sides - Shy Cutie Joins Camgirl Threesome | MG Premium Ltd. |
| PA0002109877 | Public Pickups - Shopping For A Big Dick | MG Premium Ltd. |
| PA0002109872 | RK Prime - Putting Her Thickness On Display | MG Premium Ltd. |
| PA0002109787 | Milf Hunter - Hot Milf At The Gym | MG Premium Ltd. |
| PA0002109771 | MOFOS Lab - Gina Valentina BDSM Fantasy | MG Premium Ltd. |
| PA0002109691 | Public Pickups - Blonde Pussy Fucked In Public | MG Premium Ltd. |
| PA0002109683 | Stranded Teens - Blonde Teen Fucks For Ride | MG Premium Ltd. |
| PA0002109676 | Brazzers Exxtra - Plump As A Peach | MG Premium Ltd. |
| PA0002109636 | RK Prime - Spring Break Beach House Party | MG Premium Ltd. |
| PA0002109568 | Stranded Teens - Cuckhold Watches Busty Babe Fuck | MG Premium Ltd. |
| PA0002109564 | Public Pickups - Fitness Babe Loves Public Sex | MG Premium Ltd. |
| PA0002109562 | Brazzers Exxtra - Chock-Full Of Cock | MG Premium Ltd. |
| PA0002108316 | Mofos B Sides - Facial For Hot Tub Hottie | MG Premium Ltd. |
| PA0002108301 | Brazzers Exxtra - What Wifey Wants | MG Premium Ltd. |
| PA0002108294 | Brazzers Exxtra - Home Sweet Hoe | MG Premium Ltd. |
| PA0002108256 | Public Pickups - Anal By The Parking Lot | MG Premium Ltd. |
| PA0002108157 | ZZ Series - Xander's World Tour - Ep.2 | MG Premium Ltd. |
| PA0002108153 | ZZ Series - Xander's World Tour - Ep.4 | MG Premium Ltd. |
| PA0002108133 | ZZ Series - Xander's World Tour - Ep.3 | MG Premium Ltd. |
| PA0002106811 | Mommy Got Boobs - Mommy Needs A MANicure | MG Premium Ltd. |
| PA0002106203 | Euro Sex Parties - Eastern Euro Anal Orgy | MG Premium Ltd. |
| PA0002106195 | MOFOS Lab - Blonde GF Loves Big Dick | MG Premium Ltd. |
| PA0002105189 | Dare Dorm - The Sluts In The Hall | MG Premium Ltd. |
| PA0002105141 | Brazzers Exxtra - My Slutty Valentine: Part 2 | MG Premium Ltd. |
| PA0002105140 | Brazzers Exxtra - My Slutty Valentine: Part 1 | MG Premium Ltd. |
| PA0002105138 | GF Revenge - My Gf Seduces Her Roommate | MG Premium Ltd. |
| PA0002105068 | Lets Try Anal - First Time Anal For Tara Ashley | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0002105026 | Brazzers Exxtra - Catch Of The Day | MG Premium Ltd. |
| PA0002105008 | MOFOS Lab - BDSM Babe Abella Danger | MG Premium Ltd. |
| PA0002105002 | Milf Hunter - A Big Tip For Andy | MG Premium Ltd. |
| PA0002104683 | Mofos B Sides - Sneaky Apartment Pussy Pounding | MG Premium Ltd. |
| PA0002104677 | Public Pickups - Blonde Nerd Loves Public Fucking | MG Premium Ltd. |
| PA0002104673 | Stranded Teens - Pale Cutie Tastes Married Cock | MG Premium Ltd. |
| PA0002104655 | ZZ Series - Xander's World Tour - Ep.1 | MG Premium Ltd. |
| PA0002104003 | GF Revenge - Two Sluts Pitch A Tent | MG Premium Ltd. |
| PA0002103993 | Stranded Teens - Stranded Latina Outdoor Fucking | MG Premium Ltd. |
| PA0002103986 | Round and Brown - Round Brown And Soapy Wet | MG Premium Ltd. |
| PA0002103975 | Mofos B Sides - One Night Stand Dildo Play | MG Premium Ltd. |
| PA0002103966 | Public Pickups - Italian Cutie Rides Dick At School | MG Premium Ltd. |
| PA0002103806 | Mike's Apartment - While My Guitar Gently Creeps | MG Premium Ltd. |
| PA0002103603 | Brazzers Exxtra - How To Bake A Creampie | MG Premium Ltd. |
| PA0002103600 | Pervs On Patrol - Hottie Cheats On The Phone With BF | MG Premium Ltd. |
| PA0002103580 | Mofos B Sides - Gamer Babe Plays With Cock | MG Premium Ltd. |
| PA0002103578 | MOFOS Lab - GF Fucks Around The House | MG Premium Ltd. |
| PA0002102351 | Brazzers Exxtra - A-Mature Magic | MG Premium Ltd. |
| PA0002102346 | Brazzers Exxtra - 1 800 Phone Sex: Line 6 | MG Premium Ltd. |
| PA0002102345 | Brazzers Exxtra - 1 800 Phone Sex: Line 5 | MG Premium Ltd. |
| PA0002102317 | Milf Hunter - Milf From Above | MG Premium Ltd. |
| PA0002102127 | Public Pickups - Tiny Redhead Takes Dick In Park | MG Premium Ltd. |
| PA0002100944 | Brazzers Exxtra - 1 800 Phone Sex: Line 8 | MG Premium Ltd. |
| PA0002100942 | Brazzers Exxtra - 1 800 Phone Sex: Line 7 | MG Premium Ltd. |
| PA0002100579 | MOFOS Lab - Blindfolded, Tied Up, And Fucked | MG Premium Ltd. |
| PA0002100563 | Pure 18 - Rich Girl Learns A Lesson | MG Premium Ltd. |
| PA0002100562 | RK Prime - Working Out With The Kings | MG Premium Ltd. |
| PA0002100558 | Sneaky Sex - Fly Me To The Poon | MG Premium Ltd. |

| PA0002100154 | Brazzers Exxtra - Pussy Pat-Down | MG Premium Ltd. |
| PA0002100098 | Milf Hunter - In The Garden Of The Milf | MG Premium Ltd. |
| PA0002100074 | Dare Dorm - Time To Experiment | MG Premium Ltd. |
| PA0002100046 | Public Pickups - Curvy Blonde Rides Dick In Garage | MG Premium Ltd. |
| PA0002099961 | Public Pickups - Blonde Rides Dick In Public Park | MG Premium Ltd. |
| PA0002099274 | Brazzers Exxtra - Strip Club Surprise | MG Premium Ltd. |
| PA0002098785 | Mofos B Sides - Tiny Lacey VS Huge Cock | MG Premium Ltd. |
| PA0002098783 | Mofos B Sides - POV With Amirah Adara | MG Premium Ltd. |
| PA0002098780 | Mofos B Sides - Russian Girlfriend Coffee Shop Sex | MG Premium Ltd. |
| PA0002098739 | Mofos B Sides - Massage Makes Redhead Horny | MG Premium Ltd. |
| PA0002098737 | Mofos B Sides - Mariah's Expert Blowjob Technique | MG Premium Ltd. |
| PA0002098730 | Mofos B Sides - Jezabel Seduces Her Bf's Bro | MG Premium Ltd. |
| PA0002098715 | Mofos B Sides - Georgia Peach Hannah Hays | MG Premium Ltd. |
| PA0002098699 | Mofos B Sides - Ebony Bikini Beauty Poolside | MG Premium Ltd. |
| PA0002098680 | Mofos B Sides - Chloe Couture in Torn Tights | MG Premium Ltd. |
| PA0002098669 | Mofos B Sides - Audrey Royal Sucks and Swallows | MG Premium Ltd. |
| PA0002098499 | Stranded Teens - Pussy Creampie for Ashly Anderson | MG Premium Ltd. |
| PA0002098498 | Brazzers Exxtra - Smoke Em Out | MG Premium Ltd. |
| PA0002098093 | Public Pickups - Teen Loves Public Cock | MG Premium Ltd. |
| PA0002097969 | MOFOS Lab - Test 101 - Charity's Girlfriend Xperience | MG Premium Ltd. |
| PA0002097553 | Brazzers Exxtra - On The Sidelines, On Her Knees | MG Premium Ltd. |
| PA0002097501 | ZZ Series - Die Hardcore: Part 2 (A XXX Parody) | MG Premium Ltd. |
| PA0002097415 | Pervs On Patrol - Gagging on the Pool Guy's Cock | MG Premium Ltd. |
| PA0002097170 | Brazzers Exxtra - Slipping Between Sisters | MG Premium Ltd. |
| PA0002097156 | Latina Sex Tapes - Latina is too Juicy for her Pants | MG Premium Ltd. |
| PA0002097145 | Brazzers Exxtra - Fixing For A Fuck | MG Premium Ltd. |
| PA0002097126 | ZZ Series - Die Hardcore: Part 1 (A XXX Parody) | MG Premium Ltd. |
| PA0002097107 | Lets Try Anal - Anal the Morning After | MG Premium Ltd. |

| PA0002097090 | Ebony Sex Tapes - Big Titty Sex Addict | MG Premium Ltd. |
| PA0002096961 | Lets Try Anal - Born Again Virgin Anal | MG Premium Ltd. |
| PA0002096846 | Sneaky Sex - Sneaky Webcam Slut | MG Premium Ltd. |
| PA0002096680 | Public Pickups - Public Handjob Turns Andi On | MG Premium Ltd. |
| PA0002096660 | Sneaky Sex - Sneaky At The Movies | MG Premium Ltd. |
| PA0002096571 | Public Pickups - Blue Eyed Blonde Public Sex | MG Premium Ltd. |
| PA0002096560 | Brazzers Exxtra - The Allure of Azure | MG Premium Ltd. |
| PA0002096550 | Brazzers Exxtra - The Trophy Husband | MG Premium Ltd. |
| PA0002096546 | Brazzers Exxtra - My Wife's Trainer | MG Premium Ltd. |
| PA0002095767 | Pure 18 - The Sluttiest Of Them All | MG Premium Ltd. |
| PA0002095666 | Public Pickups - Curvy Glasses Chick Outdoor Sex | MG Premium Ltd. |
| PA0002095661 | Brazzers Exxtra - Whore-O-Scoping | MG Premium Ltd. |
| PA0002095657 | Baby Got Boobs - Babysitter Got Boobs | MG Premium Ltd. |
| PA0002095152 | Brazzers Exxtra - Stocks and Bonds-age | MG Premium Ltd. |
| PA0002094011 | Dare Dorm - Dorm Room Fucksgiving | MG Premium Ltd. |
| PA0002093447 | GF Revenge - My Gf Is No Angel | MG Premium Ltd. |
| PA0002093428 | Share My BF - MILF Shares Stepdaughter's BF | MG Premium Ltd. |
| PA0002093378 | Brazzers Exxtra - Pick and Choose 2 | MG Premium Ltd. |
| PA0002093244 | GF Revenge - Dirty Sluts In The Tub | MG Premium Ltd. |
| PA0002093205 | Latina Sex Tapes - Cheater Gets Make Up Sex | MG Premium Ltd. |
| PA0002093203 | Public Pickups - Spanish Asian Amateur's Sloppy BJ | MG Premium Ltd. |
| PA0002093202 | Brazzers Exxtra - Playing With Fire | MG Premium Ltd. |
| PA0002093108 | Brazzers Exxtra - It Puts the Lotion on the Cock | MG Premium Ltd. |
| PA0002092114 | Brazzers Exxtra - Put Her To The Test | MG Premium Ltd. |
| PA0002091739 | Brazzers Exxtra - Pick and Choose | MG Premium Ltd. |
| PA0002091097 | Brazzers Exxtra - 1 800 Phone Sex: Line 3 | MG Premium Ltd. |
| PA0002090687 | Brazzers Exxtra - Tasting The Trophy Wife | MG Premium Ltd. |
| PA0002090574 | Latina Sex Tapes - Wake up to Sex With Apolonia | MG Premium Ltd. |

| PA0002090083 | Stranded Teens - Big Asian Tits In Sexy Costume | MG Premium Ltd. |
| PA0002089563 | Cum Fiesta - Jill Cums To The Right Place | MG Premium Ltd. |
| PA0002087338 | Lets Try Anal - Anal and Sloppy BJ for Pranking BF | MG Premium Ltd. |
| PA0002087318 | Brazzers Exxtra - The Mischievous Maid | MG Premium Ltd. |
| PA0002087214 | Brazzers Exxtra - The Siren's Cry | MG Premium Ltd. |
| PA0002086573 | Stranded Teens - Roadside Sex With Teen Cutie | MG Premium Ltd. |
| PA0002086545 | Milf Hunter - No Picnic For Milf | MG Premium Ltd. |
| PA0002086512 | Brazzers Exxtra - In Tents Fucking: Part 2 | MG Premium Ltd. |
| PA0002086434 | Brazzers Exxtra - Brazzers House 2: Unseen Moments | MG Premium Ltd. |
| PA0002086423 | Share My BF - Angry Roommates Share Big Cock | MG Premium Ltd. |
| PA0002086422 | Mike's Apartment - Anal Art Of The Deal | MG Premium Ltd. |
| PA0002085940 | Mike's Apartment - Never Ask Your Gf To Pay Rent | MG Premium Ltd. |
| PA0002085621 | Milf Hunter - New Milf In Town | MG Premium Ltd. |
| PA0002085149 | Big Naturals - Moving In On Busty Neighbor | MG Premium Ltd. |
| PA0002085113 | Stranded Teens - Horny Asian Turned on by Big Cock | MG Premium Ltd. |
| PA0002085111 | Stranded Teens - Hiker Blowjob on a Quad | MG Premium Ltd. |
| PA0002085075 | Happy Tugs - Audrey Works For Her Tip | MG Premium Ltd. |
| PA0002085071 | Dirty Masseur - A Surprise Stroke And Squirt | MG Premium Ltd. |
| PA0002082290 | Brazzers Exxtra - A Goo Fucking | MG Premium Ltd. |
| PA0002082281 | Brazzers Exxtra - Tasting The Chef | MG Premium Ltd. |
| PA0002082214 | Brazzers Exxtra - The Bang Ring: Part 3 | MG Premium Ltd. |
| PA0002082201 | ZZ Series - Brazzers House 2: Day 3 | MG Premium Ltd. |
| PA0002082199 | Public Pickups - Latina's Big Tits and Plump Lips | MG Premium Ltd. |
| PA0002082127 | RK Prime - Little Red Hood Riding Xxx Parody | MG Premium Ltd. |
| PA0002082022 | Latina Sex Tapes - Curvy Latina Futbol Babe | MG Premium Ltd. |
| PA0002081995 | Lets Try Anal - Deep Anal for Ballet Booty | MG Premium Ltd. |
| PA0002081992 | Brazzers Exxtra - What's Your Fantasy? | MG Premium Ltd. |
| PA0002081414 | ZZ Series - Brazzers House 2: Day 2 | MG Premium Ltd. |

| PA0002081412 | Public Pickups - Outdoor Sex With Aidra Fox | MG Premium Ltd. |
| PA0002081212 | Brazzers Exxtra - Swipe the Slate Clean: Part Three | MG Premium Ltd. |
| PA0002081198 | Brazzers Exxtra - Swipe the Slate Clean: Part Two | MG Premium Ltd. |
| PA0002081186 | Brazzers Exxtra - Off The Rack | MG Premium Ltd. |
| PA0002081181 | Brazzers Exxtra - Mystery Tape: A XXX Parody | MG Premium Ltd. |
| PA0002081070 | GF Revenge - Girlfriends Just Wanna Have Fun | MG Premium Ltd. |
| PA0002081039 | Big Tits Boss - Big Tits Benefits | MG Premium Ltd. |
| PA0002081020 | GF Revenge - My Gf Kimber | MG Premium Ltd. |
| PA0002080974 | Big Naturals - Big Tits On Her Sis | MG Premium Ltd. |
| PA0002080932 | Big Tits Boss - My Busty Boss Sara | MG Premium Ltd. |
| PA0002079768 | Dare Dorm - My Gf Likes To Party | MG Premium Ltd. |
| PA0002079605 | Brazzers Exxtra - 1 800 Phone Sex: Line 1 | MG Premium Ltd. |
| PA0002079507 | Brazzers Exxtra - Fucking The Busker | MG Premium Ltd. |
| PA0002079498 | Share My BF - Double Dates Share Big Cock | MG Premium Ltd. |
| PA0002079485 | ZZ Series - Brazzers House 2: Day 1 | MG Premium Ltd. |
| PA0002079478 | Ebony Sex Tapes - Audition Turns Into Sex Tape | MG Premium Ltd. |
| PA0002079477 | Mofos B Sides - Anal Lesson From Tutor in Stockings | MG Premium Ltd. |
| PA0002079326 | Mike's Apartment - Spending Time With Ms Miller | MG Premium Ltd. |
| PA0002079305 | Happy Tugs - For A Few Dollars More | MG Premium Ltd. |
| PA0002079249 | RK Prime - Big Tip For Pizza Sluts | MG Premium Ltd. |
| PA0002079087 | Dirty Masseur - Getting My Hands On A MILF | MG Premium Ltd. |
| PA0002079071 | ZZ Series - Queen Of Thrones: Part 3 (A XXX Parody) | MG Premium Ltd. |
| PA0002079055 | Brazzers Exxtra - 1 800 Phone Sex: Line 2 | MG Premium Ltd. |
| PA0002079041 | Public Pickups - All Natural Beauty Keeps Panties On | MG Premium Ltd. |
| PA0002078984 | Brazzers Exxtra - 1 800 Phone Sex: Line 4 | MG Premium Ltd. |
| PA0002078979 | Brazzers Exxtra - Cops and Knobbers | MG Premium Ltd. |
| PA0002078969 | Brazzers Exxtra - Ice Cream, You Cream | MG Premium Ltd. |
| PA0002078950 | Stranded Teens - Free Blowjob for a Ride Home | MG Premium Ltd. |

| PA0002078931 | Brazzers Exxtra - Deeper In The Housekeeper | MG Premium Ltd. |
| PA0002078782 | Lets Try Anal - Leggy Wife Spices it up With Anal | MG Premium Ltd. |
| PA0002078481 | Public Pickups - Public Sex With Jade Amber | MG Premium Ltd. |
| PA0002077699 | Big Naturals - Big Tits Maid Service | MG Premium Ltd. |
| PA0002077691 | RK Prime - Amirah Cheers For Anal Sex | MG Premium Ltd. |
| PA0002076973 | Latina Sex Tapes - Hot Latina Gives Ice-Cube BJ | MG Premium Ltd. |
| PA0002076321 | Big Naturals - Big Tits In Black | MG Premium Ltd. |
| PA0002075676 | Milf Hunter - Sexy Dirty Milf | MG Premium Ltd. |
| PA0002075605 | Sneaky Sex - Sneaky Salon Sluts | MG Premium Ltd. |
| PA0002075489 | Big Naturals - Big Tits On A Boat | MG Premium Ltd. |
| PA0002075450 | Monster Curves - Sticking A Pipe In Her Pussy | MG Premium Ltd. |
| PA0002075398 | Big Tits Boss - Big Tits On Tiffany | MG Premium Ltd. |
| PA0002075397 | Milf Hunter - Getting Dirty With Ms Croft | MG Premium Ltd. |
| PA0002075384 | ZZ Series - Queen Of Thrones: Part 2 (A XXX Parody) | MG Premium Ltd. |
| PA0002075286 | Monster Curves - Monster Curves Science Xxx Parody | MG Premium Ltd. |
| PA0002075277 | Big Tits Boss - Busty Boss Appreciation Day | MG Premium Ltd. |
| PA0002075244 | Big Naturals - Boned On The Fourth Of July | MG Premium Ltd. |
| PA0002075243 | RK Prime - Public Fun In The Sun | MG Premium Ltd. |
| PA0002074593 | Public Pickups - Latina Bounces on Fat Cock | MG Premium Ltd. |
| PA0002074581 | Brazzers Exxtra - In The Lap Of Luxury | MG Premium Ltd. |
| PA0002074572 | Lets Try Anal - Birthday Gloryhole Anal Surprise | MG Premium Ltd. |
| PA0002074570 | ZZ Series - Queen Of Thrones: Part 1 (A XXX Parody) | MG Premium Ltd. |
| PA0002073757 | Stranded Teens - Half Asian Cutie Fucks for Ride | MG Premium Ltd. |
| PA0002073748 | Brazzers Exxtra - Return Of Ivy | MG Premium Ltd. |
| PA0002072849 | Stranded Teens - Sexy Cowgirl Bucked Then Fucked | MG Premium Ltd. |
| PA0002072558 | Brazzers Exxtra - Teasing The Teaser | MG Premium Ltd. |
| PA0002072530 | Lets Try Anal - Shower Show and Anal by Alex Harper | MG Premium Ltd. |
| PA0002072526 | Public Pickups - Roadside Interview Leads to Sex | MG Premium Ltd. |

| PA0002072525 | Share My BF - Threesome for Pervy BF Spy | MG Premium Ltd. |
| PA0002072412 | Public Pickups - Friendly Blonde Fucks in Public | MG Premium Ltd. |
| PA0002072382 | Hot And Mean - Cum Like It's Hot | MG Premium Ltd. |
| PA0002072365 | Brazzers Exxtra - A Big Load | MG Premium Ltd. |
| PA0002071634 | Ebony Sex Tapes - Messy Facial for Ebony Spinner | MG Premium Ltd. |
| PA0002070887 | Brazzers Exxtra - A Daring First Date | MG Premium Ltd. |
| PA0002069612 | Public Pickups - Fun-loving Model Fucks in Public | MG Premium Ltd. |
| PA0002058369 | Latina Sex Tapes - Bubble Butt Latina Fucked | MG Premium Ltd. |
| PA0002058367 | Dirty Masseur - The Perks Of Gettin' Jerked | MG Premium Ltd. |
| PA0002057462 | Public Pickups - Saucy Blonde Fucks for Money | MG Premium Ltd. |
| PA0002057443 | Hot And Mean - Freshen Up And Hookup | MG Premium Ltd. |
| PA0002057404 | Public Pickups - Busty Innocent Fucks for Cash | MG Premium Ltd. |
| PA0002057395 | Brazzers Exxtra - When Lana's Home Alone... | MG Premium Ltd. |
| PA0002057385 | Lets Try Anal - Butt Plug Collection Inspires Anal | MG Premium Ltd. |
| PA0002057383 | Mofos B Sides - Piledriver for Student Hottie | MG Premium Ltd. |
| PA0002057282 | Brazzers Exxtra - I Can Do Anal Though... | MG Premium Ltd. |
| PA0002057266 | Brazzers Exxtra - Eating Her Peach | MG Premium Ltd. |
| PA0002057213 | Brazzers Exxtra - Bloodthirsty Biker Babes: Part 2 | MG Premium Ltd. |
| PA0002057204 | Dirty Masseur - Couple Cums For A Massage | MG Premium Ltd. |
| PA0002056578 | Brazzers Exxtra - The House Christening | MG Premium Ltd. |
| PA0002056567 | Real Wife Stories - My Boss And My Wife | MG Premium Ltd. |
| PA0002056564 | Stranded Teens - Spinner Sucks Cock for Fame | MG Premium Ltd. |
| PA0002056540 | Brazzers Exxtra - The Blind Date | MG Premium Ltd. |
| PA0002056489 | Latina Sex Tapes - Latina Beauty Delights with BJ | MG Premium Ltd. |
| PA0002056484 | Public Pickups - Miami Latina Goes Straight for Cash | MG Premium Ltd. |
| PA0002053403 | Lets Try Anal - Anal Sex for Hot Blonde Stepsister | MG Premium Ltd. |
| PA0002050919 | Latina Sex Tapes - Sexting Latina Makes House Call | MG Premium Ltd. |
| PA0002050915 | Public Pickups - Cute British Chick Needs Cash | MG Premium Ltd. |

A0121

| PA0002050840 | Public Pickups - Post-Workout Treat for Gym Babe | MG Premium Ltd. |
| PA0002050838 | Ebony Sex Tapes - Ebony Muse Helps Make Art | MG Premium Ltd. |
| PA0002050835 | Brazzers Exxtra - Affair On The Air | MG Premium Ltd. |
| PA0002050831 | Real Wife Stories - Caring Wife Craves Cum | MG Premium Ltd. |
| PA0002050826 | ZZ Series - Power Bangers: A XXX Parody Part 5 | MG Premium Ltd. |
| PA0002050793 | Brazzers Exxtra - Pool Club Newcummer | MG Premium Ltd. |
| PA0002031108 | Real Wife Stories - Double Timing Wife 2 | MG Premium Ltd. |
| PA0002031101 | Brazzers Exxtra - If The Dick Fits: Part 1 | MG Premium Ltd. |
| PA0002030966 | Lets Try Anal - Preserve Your Virginity With Anal | MG Premium Ltd. |
| PA0002030933 | Mofos B Sides - Cum Shower for Horny Mannequin | MG Premium Ltd. |
| PA0002030930 | Public Pickups - Pilates Instructor Fucks in Alley | MG Premium Ltd. |
| PA0002030880 | Stranded Teens - Lost Spinner Fucks in Truck Bed | MG Premium Ltd. |
| PA0002015293 | Pornstar Vote - Jessa Rhodes's Pussy Gets a Package | MG Premium Ltd. |
| PA0001999854 | Public Pickups - Innocent Student Makes Amateur Porn | MG Premium Ltd. |
| PA0001991349 | ZZ Series - Lost In Brazzers Episode 4 | MG Premium Ltd. |
| PA0001990237 | ZZ Series - Lost In Brazzers Episode 3 | MG Premium Ltd. |
| PA0001978587 | Doctor Adventures - Wet & Naughty Sponge Bath Party | MG Premium Ltd. |
| PA0001974431 | Doctor Adventures - Nasty Checkup with Dr. Darby | MG Premium Ltd. |
| PA0001965652 | Stranded Teens - Kimmy Gives Good Road Head | MG Premium Ltd. |
| PA0001965643 | Brazzers Exxtra - A Photogenic Fucking | MG Premium Ltd. |
| PA0001965628 | Doctor Adventures - Doctor Feet Fucker | MG Premium Ltd. |
| PA0001965610 | Brazzers Exxtra - Pole Skills and Holes Filled | MG Premium Ltd. |
| PA0001965592 | Real Wife Stories - Horny Wife Wants A Stranger | MG Premium Ltd. |
| PA0001965570 | Doctor Adventures - ZZ Hospital - Ri-Dick-ulous Behavior | MG Premium Ltd. |
| PA0001965210 | Public Pickups - Freckled Village Babe Gets Banged | MG Premium Ltd. |
| PA0001964868 | Latina Sex Tapes - Latina Streaks in Construction Site | MG Premium Ltd. |
| PA0001964863 | Mofos B Sides - Giggly Blonde's Amateur Sextape | MG Premium Ltd. |
| PA0001946104 | Lets Try Anal - British Babe's First Try at Anal | MG Premium Ltd. |

| PA0001942764 | Big Wet Butts - My Big Butt Maid | MG Premium Ltd. |
| PA0001942632 | ZZ Series - Vice City Vacation: Part Three | MG Premium Ltd. |
| PA0001942111 | ZZ Series - Vice City Vacation: Part Two | MG Premium Ltd. |
| PA0001941490 | Stranded Teens - Stranded Frenchie Fucks in the Car | MG Premium Ltd. |
| PA0001941485 | Brazzers Exxtra - The Cocksucking Cop Sucker | MG Premium Ltd. |
| PA0001941323 | Doctor Adventures - Teaching Her How To Cum | MG Premium Ltd. |
| PA0001941313 | Mofos B Sides - Redhead Fucks by the Pool | MG Premium Ltd. |
| PA0001941310 | Public Pickups - Anna Works for That Thick Wad | MG Premium Ltd. |
| PA0001941082 | ZZ Series - Vice City Vacation: Part One | MG Premium Ltd. |
| PA0001940771 | Drone Hunter - Spying on an Outdoor Public Fuck | MG Premium Ltd. |
| PA0001940759 | Real Wife Stories - Double Timing Wife: Part 3 | MG Premium Ltd. |
| PA0001940756 | Brazzers Exxtra - A Rough Pro Bono | MG Premium Ltd. |
| PA0001940755 | ZZ Series - Brazzers House Episode Five Bonus Part 1 | MG Premium Ltd. |
| PA0001940752 | ZZ Series - Brazzers House Episode Five Bonus Part 2 | MG Premium Ltd. |
| PA0001940692 | Public Pickups - Sexy Tourist Fucks in the Bathroom | MG Premium Ltd. |
| PA0001940677 | Mofos B Sides - Blonde Amateur's Sex Tape | MG Premium Ltd. |
| PA0001940631 | Public Pickups - Spanish Student Down to Fuck | MG Premium Ltd. |
| PA0001940576 | ZZ Series - Brazzers House Episode Four Bonus | MG Premium Ltd. |
| PA0001940563 | Doctor Adventures - How To Please A Sleaze | MG Premium Ltd. |
| PA0001940560 | Lets Try Anal - French Girl's Anal Fantasy | MG Premium Ltd. |
| PA0001940001 | Stranded Teens - Stranded Slut Sucks Dick | MG Premium Ltd. |
| PA0001939581 | Stranded Teens - Brooke Takes a Free Ride | MG Premium Ltd. |
| PA0001939537 | Hot And Mean - Eva and Alektra Get Nasty | MG Premium Ltd. |
| PA0001938838 | Mofos B Sides - GF Can't Wait for Cock | MG Premium Ltd. |
| PA0001938837 | Public Pickups - Canadian Babe Sucks Cock for Cash | MG Premium Ltd. |
| PA0001938826 | ZZ Series - Brazzers House Episode Three Bonus | MG Premium Ltd. |
| PA0001938174 | Lets Try Anal - Booty Workout: Squats and Anal Sex! | MG Premium Ltd. |
| PA0001937560 | Latina Sex Tapes - Cumming on Latina Teen's Glasses | MG Premium Ltd. |

| PA0001937516 | Doctor Adventures - The Cock In The Doc | MG Premium Ltd. |
| PA0001937465 | Brazzers Exxtra - Taste Marsha's Treats | MG Premium Ltd. |
| PA0001937463 | Public Pickups - Double the Cum for Blonde Babe | MG Premium Ltd. |
| PA0001937460 | Brazzers Exxtra - The Blowjob Business | MG Premium Ltd. |
| PA0001937459 | Busted Babysitters - Horny Couple Share Teen Pussy | MG Premium Ltd. |
| PA0001936537 | Stranded Teens - Dirty Gal Fucks in the Backseat | MG Premium Ltd. |
| PA0001936425 | Drone Hunter - Fuckin' at the Fishin' Hole | MG Premium Ltd. |
| PA0001936407 | Doctor Adventures - This Nurse Is a Hooker | MG Premium Ltd. |
| PA0001936403 | Public Pickups - Classy Chick Gets Down and Dirty | MG Premium Ltd. |
| PA0001936402 | Busted Babysitters - Busty MILF Teaches Tight Teen | MG Premium Ltd. |
| PA0001936397 | Brazzers Exxtra - Taught To Talk Dirty | MG Premium Ltd. |
| PA0001936010 | Shes Gonna Squirt - Wish Upon A Squirt | MG Premium Ltd. |
| PA0001935977 | Lets Try Anal - St. Patick's Day Anal | MG Premium Ltd. |
| PA0001935723 | Doctor Adventures - Night Shift's Naughtiest Nurse Part Two | MG Premium Ltd. |
| PA0001935690 | Big Wet Butts - The Return of Bella's Big Wet Booty | MG Premium Ltd. |
| PA0001935665 | Public Pickups - Brunette Caprice Sucks Like a Pro | MG Premium Ltd. |
| PA0001935089 | Lets Try Anal - Russian Babe Gapes During First Anal | MG Premium Ltd. |
| PA0001934839 | Busted Babysitters - Babysitter is Ready to Fuck | MG Premium Ltd. |
| PA0001934838 | Public Pickups - Hungarian Girl Strips for Cash | MG Premium Ltd. |
| PA0001933939 | Brazzers Exxtra - Modern Museum of Fine Ass | MG Premium Ltd. |
| PA0001933933 | Brazzers Exxtra - Candy's Cam Fun | MG Premium Ltd. |
| PA0001933896 | Brazzers Exxtra - How Rough Does She Want It? | MG Premium Ltd. |
| PA0001933873 | Stranded Teens - Give Me a Ride, I'll Give You One Too | MG Premium Ltd. |
| PA0001933870 | Stranded Teens - Hitch-Hiking Ho Wants the Dick | MG Premium Ltd. |
| PA0001933869 | Real Slut Party - After Hours Sex Party Foursome | MG Premium Ltd. |
| PA0001933867 | Stranded Teens - Taking a Ride With Two Swingers | MG Premium Ltd. |
| PA0001933866 | Stranded Teens - Going the Distance with Kota | MG Premium Ltd. |
| PA0001933864 | Stranded Teens - Pulling Over to Pound Pussy | MG Premium Ltd. |

| PA0001933863 | Stranded Teens - Let My Tits Do the Talking | MG Premium Ltd. |
| PA0001933862 | Stranded Teens - Stranded Redhead Teen Wants That Dick | MG Premium Ltd. |
| PA0001933859 | Stranded Teens - Road Head From a Stranded Latina | MG Premium Ltd. |
| PA0001933650 | Pervs On Patrol - Perving Out on His Neighbor | MG Premium Ltd. |
| PA0001933637 | Big Wet Butts - Infiltrating A Pornstar's Wet Anus | MG Premium Ltd. |
| PA0001933612 | Busted Babysitters - Horny Teen Caught in the Act | MG Premium Ltd. |
| PA0001933588 | Public Pickups - Euro Girl Gets Picked Up | MG Premium Ltd. |
| PA0001933587 | Busted Babysitters - Swinger Couple Seduces the Babysitter | MG Premium Ltd. |
| PA0001933586 | Busted Babysitters - From Naked Selfies to a Threesome! | MG Premium Ltd. |
| PA0001933583 | Busted Babysitters - Webcamming Babysitter Learns to Fuck | MG Premium Ltd. |
| PA0001933576 | Doctor Adventures - Doc Takes On The Biggest Cock | MG Premium Ltd. |
| PA0001933573 | Busted Babysitters - Milf and Babysitter Share a Cock | MG Premium Ltd. |
| PA0001933219 | Brazzers Exxtra - A Love Hate Fuck Relationship | MG Premium Ltd. |
| PA0001933218 | Stranded Teens - This Policewoman Needs Cock Too | MG Premium Ltd. |
| PA0001933190 | Real Slut Party - Wild Fuck Party With Two Amateurs | MG Premium Ltd. |
| PA0001932610 | Doctor Adventures - Night Shift's Naughtiest Nurse Part One | MG Premium Ltd. |
| PA0001932591 | Public Pickups - Topless DJ Puts on a Private Show | MG Premium Ltd. |
| PA0001932093 | Stranded Teens - Orgy with Three Sexy Hitchhikers | MG Premium Ltd. |
| PA0001932090 | Brazzers Exxtra - The Butt Next Door | MG Premium Ltd. |
| PA0001932010 | Public Pickups - Spanish Girl Needs Some Cash | MG Premium Ltd. |
| PA0001932003 | Mofos B Sides - Babe Gives Blowjob on the Beach | MG Premium Ltd. |
| PA0001931922 | Brazzers Exxtra - Two Bangz vs Nancy | MG Premium Ltd. |
| PA0001931905 | Doctor Adventures - House Call On My Balls | MG Premium Ltd. |
| PA0001930584 | Public Pickups - Riding Dick in the Changing Room | MG Premium Ltd. |
| PA0001930583 | Mofos B Sides - Camgirl Brandi Puts on a Show | MG Premium Ltd. |
| PA0001930534 | Lets Try Anal - Tight Ass on Anal Ava | MG Premium Ltd. |
| PA0001930524 | Stranded Teens - Red Head Hitchhiker Loves the Cock | MG Premium Ltd. |
| PA0001930520 | Doctor Adventures - The Great Doctor Part Two | MG Premium Ltd. |

| PA0001930516 | Brazzers Exxtra - The Perfect Maid | MG Premium Ltd. |
| PA0001930493 | Lets Try Anal - Anal for the Holidays | MG Premium Ltd. |
| PA0001930416 | Hot And Mean - Hot Cop Mean Cop | MG Premium Ltd. |
| PA0001930329 | Mofos B Sides - Big Cock for Moretta Cox | MG Premium Ltd. |
| PA0001930326 | Public Pickups - Euro Babe Banging for Bucks | MG Premium Ltd. |
| PA0001930304 | Real Wife Stories - Cheating Wife Loves Black Cock | MG Premium Ltd. |
| PA0001929376 | Doctor Adventures - The Great Doctor Part One | MG Premium Ltd. |
| PA0001928605 | Mofos B Sides - Calling in Professional Pussy | MG Premium Ltd. |
| PA0001928604 | Public Pickups - Blonde Amateur Fucks in Stockings | MG Premium Ltd. |
| PA0001928314 | Mofos B Sides - Athletic Amateur Sucks and Fucks | MG Premium Ltd. |
| PA0001927886 | Drone Hunter - Fucking Raven on the Roof | MG Premium Ltd. |
| PA0001927309 | Public Pickups - Russian Nurse Public Sex | MG Premium Ltd. |
| PA0001927292 | Stranded Teens - Two Dicks for Stranded Teen | MG Premium Ltd. |
| PA0001927284 | Big Wet Butts - Young Big Butt Anal | MG Premium Ltd. |
| PA0001927269 | Brazzers Exxtra - A Warm Place to Stay Tonight | MG Premium Ltd. |
| PA0001927097 | Latina Sex Tapes - Cheating Latina Works the Pole | MG Premium Ltd. |
| PA0001927089 | Brazzers Exxtra - Monique's Cumshot Countdown | MG Premium Ltd. |
| PA0001926097 | Big Wet Butts - Prison Sluts With Big Butts | MG Premium Ltd. |
| PA0001925967 | Latina Sex Tapes - Spanish Babe's Hot Sex Tape | MG Premium Ltd. |
| PA0001925892 | Stranded Teens - Blonde Bangs In the Back-Seat | MG Premium Ltd. |
| PA0001925886 | Brazzers Exxtra - Cumming Home For Christmas! Part One | MG Premium Ltd. |
| PA0001925885 | Brazzers Exxtra - Operation Ho Ho Ho | MG Premium Ltd. |
| PA0001925884 | Brazzers Exxtra - Cumming Home For Christmas! Part Two | MG Premium Ltd. |
| PA0001925872 | Brazzers Exxtra - Fast Times Fantasy | MG Premium Ltd. |
| PA0001925672 | Public Pickups - Hungarian Babe Is Down to Fuck | MG Premium Ltd. |
| PA0001925517 | Lets Try Anal - British Girl's First Anal Sex | MG Premium Ltd. |
| PA0001925344 | Brazzers Exxtra - Last Stop , Titfuck Road | MG Premium Ltd. |
| PA0001925317 | Brazzers Exxtra - Comply With This Guy | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0001925314 | Brazzers Exxtra - I Hope You Brought Enough for Everyone! | MG Premium Ltd. |
| PA0001925294 | Public Pickups - Russian Babe Is Easy to Bang | MG Premium Ltd. |
| PA0001925190 | Brazzers Exxtra - Whenever, Wherever, However | MG Premium Ltd. |
| PA0001924879 | Stranded Teens - Cosplaying Chick Sucks Like a Pro | MG Premium Ltd. |
| PA0001924840 | Public Pickups - All I Want for Christmas Is Pussy! | MG Premium Ltd. |
| PA0001924649 | Doctor Adventures - The Healing Power of Pussy | MG Premium Ltd. |
| PA0001923952 | Lets Try Anal - Cutie Loses a Bet For Anal Sex | MG Premium Ltd. |
| PA0001923939 | Public Pickups - Busty Babes in Amateur Threesome | MG Premium Ltd. |
| PA0001923937 | Latina Sex Tapes - Amateur Latina Cums Hard | MG Premium Ltd. |
| PA0001923897 | Brazzers Exxtra - Tour Of London Part One | MG Premium Ltd. |
| PA0001923732 | Brazzers Exxtra - Isabella's All-Anal Fuck-Date | MG Premium Ltd. |
| PA0001923721 | Drone Hunter - Can't Hide From the Drone | MG Premium Ltd. |
| PA0001923710 | Baby Got Boobs - Big Oily Boobs A-bouncing! | MG Premium Ltd. |
| PA0001923709 | Doctor Adventures - Cumming Out of a Coma | MG Premium Ltd. |
| PA0001923579 | Brazzers Exxtra - Backyard Butt Sex | MG Premium Ltd. |
| PA0001923278 | Stranded Teens - Southern Teen Fucks in the Car | MG Premium Ltd. |
| PA0001923266 | Lets Try Anal - Petite Cutie's Anal Sex Tape | MG Premium Ltd. |
| PA0001923243 | Doctor Adventures - Show The Doc How You Suck Cock | MG Premium Ltd. |
| PA0001923216 | Pervs On Patrol - Putting on a Show for a Voyeur | MG Premium Ltd. |
| PA0001923206 | Real Wife Stories - Care to Fuck My Wife? | MG Premium Ltd. |
| PA0001922961 | Stranded Teens - Anal With a Long Leg Hottie | MG Premium Ltd. |
| PA0001922959 | Public Pickups - Lilia's Outdoor Public Sex | MG Premium Ltd. |
| PA0001922235 | Lets Try Anal - Juicy Butt GF Tries Anal | MG Premium Ltd. |
| PA0001922078 | Dirty Masseur - Massaging Her Best Friend's Husband | MG Premium Ltd. |
| PA0001922073 | Brazzers Exxtra - Big News On The Boob Tube | MG Premium Ltd. |
| PA0001921455 | Public Pickups - Amateur Schoolgirl Knows How To Suck | MG Premium Ltd. |
| PA0001921281 | Lets Try Anal - Anal for that Soapy Wet Ass | MG Premium Ltd. |
| PA0001921030 | Brazzers Exxtra - The Professional Touch | MG Premium Ltd. |

| PA0001919741 | Public Pickups - Amateur Cowgirl Fucks For Cash | MG Premium Ltd. |
|---|---|---|
| PA0001919715 | Latina Sex Tapes - Best Friend Films Amateur Sex Tape | MG Premium Ltd. |
| PA0001919701 | ZZ Series - American Whore Story Part Five | MG Premium Ltd. |
| PA0001919685 | Lets Try Anal - Amateur Babe Tries Anal Sex | MG Premium Ltd. |
| PA0001919679 | Stranded Teens - Blonde Gets Nailed on Camera | MG Premium Ltd. |
| PA0001919235 | Latina Sex Tapes - Latina Fools Around on Film | MG Premium Ltd. |
| PA0001918791 | ZZ Series - American Whore Story Part Three | MG Premium Ltd. |
| PA0001918719 | Public Pickups - Amateur Slut Fucks for Cash | MG Premium Ltd. |
| PA0001918708 | Real Wife Stories - Double Timing Wife: Part 2 | MG Premium Ltd. |
| PA0001918707 | ZZ Series - American Whore Story Part Four | MG Premium Ltd. |
| PA0001918704 | Stranded Teens - Off-Duty Lifeguard Gets Rescued | MG Premium Ltd. |
| PA0001918650 | Moms in control - Shagging In The Shower | MG Premium Ltd. |
| PA0001918601 | Moms in control - My Stepmom the Control Freak | MG Premium Ltd. |
| PA0001917741 | Mofos B Sides - Bad Girls Caught Stealing | MG Premium Ltd. |
| PA0001917734 | Big Tits at School - Big Tits in the Field | MG Premium Ltd. |
| PA0001917470 | ZZ Series - American Whore Story Part Two | MG Premium Ltd. |
| PA0001917426 | Stranded Teens - Roadside Sex With Aerobics Instructor | MG Premium Ltd. |
| PA0001917328 | Public Pickups - Recruiting a Sexy Euro Girl | MG Premium Ltd. |
| PA0001917303 | Hot And Mean - Ava and the Slutty Schoolgirls | MG Premium Ltd. |
| PA0001917263 | ZZ Series - American Whore Story Part One | MG Premium Ltd. |
| PA0001917227 | Stranded Teens - Stranded at the Bus Stop | MG Premium Ltd. |
| PA0001917222 | Latina Sex Tapes - Colombian Amateur's Sex Tape | MG Premium Ltd. |
| PA0001917217 | Mofos B Sides - Teen Whore's Porn Audition Tape | MG Premium Ltd. |
| PA0001916681 | Lets Try Anal - Truth or Dare Anal Sex | MG Premium Ltd. |
| PA0001916679 | Baby Got Boobs - Romeo and Juliet's Boobs | MG Premium Ltd. |
| PA0001916673 | Public Pickups - Big Titted Waitress Fucks for Money | MG Premium Ltd. |
| PA0001916565 | Doctor Adventures - Affair With A Doctor | MG Premium Ltd. |
| PA0001916035 | Public Pickups - Hungarian Amateur Sells Her Pussy | MG Premium Ltd. |

| PA0001915994 | Stranded Teens - Stewardess Gives Sloppy Road Head | MG Premium Ltd. |
|---|---|---|
| PA0001915691 | Dirty Masseur - She Wanted a Chick Instead She Got Dick | MG Premium Ltd. |
| PA0001915407 | Public Pickups - Euro Babe Works the Cock | MG Premium Ltd. |
| PA0001915400 | Doctor Adventures - Pervy Deeds Done Dirt Cheap | MG Premium Ltd. |
| PA0001914839 | Public Pickups - Festival Chick Takes the Dick | MG Premium Ltd. |
| PA0001914829 | Doctor Adventures - Kayla Wants Her Doctor's Goo | MG Premium Ltd. |
| PA0001914817 | Dirty Masseur - How to Stuff a Bird | MG Premium Ltd. |
| PA0001914816 | Brazzers Exxtra - Spanking Some Sense Into Her | MG Premium Ltd. |
| PA0001914544 | Lets Try Anal - Teen Massage and Anal Creampie | MG Premium Ltd. |
| PA0001914542 | Brazzers Exxtra - Fucking on the Open Water: Part Three | MG Premium Ltd. |
| PA0001914528 | Pervs On Patrol - Changing Room Teen on Hidden Camera | MG Premium Ltd. |
| PA0001914408 | Latina Sex Tapes - Outdoor Sex With Amateur Latina | MG Premium Ltd. |
| PA0001914404 | Doctor Adventures - This Pharmacist Can Fuck Off | MG Premium Ltd. |
| PA0001914192 | Dirty Masseur - She Wants More Than a Massage | MG Premium Ltd. |
| PA0001913433 | Brazzers Exxtra - Fucking on the Open Water: Part Two | MG Premium Ltd. |
| PA0001913338 | Lets Try Anal - Anal Lessons for Celine | MG Premium Ltd. |
| PA0001912375 | Doctor Adventures - I'm Horny - Call an Ambulance! | MG Premium Ltd. |
| PA0001912308 | Latina Sex Tapes - Latina Gives That Dick a Workout | MG Premium Ltd. |
| PA0001912275 | Dirty Masseur - Danny Vs Life: Part Two | MG Premium Ltd. |
| PA0001912268 | Real Slut Party - Teens Ride the Party Boat | MG Premium Ltd. |
| PA0001912000 | Lets Try Anal - Amateur Girlfriend Loves Anal | MG Premium Ltd. |
| PA0001911997 | Big Tits at Work - Are Your Wife's Tits This Big? | MG Premium Ltd. |
| PA0001911995 | Brazzers Exxtra - Fucking on the Open Water: Part One | MG Premium Ltd. |
| PA0001911406 | Public Pickups - Naked on the Prague Streets | MG Premium Ltd. |
| PA0001911405 | Latina Sex Tapes - Rained-Out Campers Film Sex Tape | MG Premium Ltd. |
| PA0001911403 | Stranded Teens - British Tart Fucks a Cabbie | MG Premium Ltd. |
| PA0001910566 | Doctor Adventures - Inside Nutley's Asylum : Part Three | MG Premium Ltd. |
| PA0001909934 | Mofos B Sides - Slutty Newbie Tries Making Porn | MG Premium Ltd. |

| PA0001909928 | Mofos B Sides - Amateurs Bang a Porn Legend | MG Premium Ltd. |
|---|---|---|
| PA0001909920 | Stranded Teens - Horny Hitchhikers Put on a Show | MG Premium Ltd. |
| PA0001909835 | Brazzers Exxtra - Whats Under The Hood | MG Premium Ltd. |
| PA0001909831 | Lets Try Anal - Anal Sex in the Woods | MG Premium Ltd. |
| PA0001909828 | Mofos B Sides - Euro Amateur Public Sex | MG Premium Ltd. |
| PA0001909547 | Latina Sex Tapes - Public Blowjob from a Sexy Latina | MG Premium Ltd. |
| PA0001909458 | Brazzers Exxtra - Sex On Wheels | MG Premium Ltd. |
| PA0001909043 | Stranded Teens - Picking Up an Ebony Teen | MG Premium Ltd. |
| PA0001908935 | Latina Sex Tapes - Latina Flashes in Public | MG Premium Ltd. |
| PA0001908926 | Public Pickups - Horny Girl Fucking in a Factory | MG Premium Ltd. |
| PA0001908899 | Doctor Adventures - Study of the Male Gender | MG Premium Ltd. |
| PA0001908716 | Mofos B Sides - Private Lessons from a Porn Star | MG Premium Ltd. |
| PA0001908636 | Public Pickups - Big Tits Bartender Public Flash | MG Premium Ltd. |
| PA0001908549 | Lets Try Anal - Euro Blonde - Hard First Anal | MG Premium Ltd. |
| PA0001908539 | Public Pickups - Hairdresser Takes Cash for Anal | MG Premium Ltd. |
| PA0001908512 | Big Wet Butts - Big Butt Slut in the Summer Sun | MG Premium Ltd. |
| PA0001908171 | Stranded Teens - Ebony Amateur Outdoor Hook-Up | MG Premium Ltd. |
| PA0001907630 | Brazzers Exxtra - A little Discipline for Phoenix | MG Premium Ltd. |
| PA0001907410 | Big Tits In Uniform - Big Tits in the Bighouse | MG Premium Ltd. |
| PA0001907404 | Real Slut Party - Naked Pool Party Chicks | MG Premium Ltd. |
| PA0001907318 | Public Pickups - Euro Girl Cheats on Her Boyfriend | MG Premium Ltd. |
| PA0001907284 | Brazzers Exxtra - You Wreck My Car, I Wreck Your Ass | MG Premium Ltd. |
| PA0001907277 | Stranded Teens - Russian Teen Gives Great Head | MG Premium Ltd. |
| PA0001907273 | Latina Sex Tapes - Teen Latina Hook-Up | MG Premium Ltd. |
| PA0001907111 | Public Pickups - Euro Seduced by a Stranger | MG Premium Ltd. |
| PA0001907110 | Mofos B Sides - Teen Couple Fucks Porn Star | MG Premium Ltd. |
| PA0001907097 | Doctor Adventures - Take One Dick, Call Me In The Morning | MG Premium Ltd. |
| PA0001907030 | Lets Try Anal - Tourist Tapes His Anal Exploits | MG Premium Ltd. |

| PA0001906608 | Brazzers Exxtra - Lesbians Learn to Love Cock | MG Premium Ltd. |
|---|---|---|
| PA0001906448 | Latina Sex Tapes - Latina Loses Her Wager | MG Premium Ltd. |
| PA0001906433 | Lets Try Anal - Girlfriend Tries Anal Sex | MG Premium Ltd. |
| PA0001906432 | Brazzers Exxtra - Mom's House, Mom's Rules | MG Premium Ltd. |
| PA0001906387 | Brazzers Exxtra - Come On, You Want This | MG Premium Ltd. |
| PA0001906386 | Doctor Adventures - Angry Milfs in the E.R. | MG Premium Ltd. |
| PA0001906361 | Lets Try Anal - Russian Cutie Gives Anal a Try | MG Premium Ltd. |
| PA0001906248 | Pervs On Patrol - Blonde Amateur Spied on by Webcam | MG Premium Ltd. |
| PA0001905165 | Public Pickups - Casual Sex with a Hot Czech Girl | MG Premium Ltd. |
| PA0001904816 | Brazzers Exxtra - Banging the Boss's Bratty Daughter | MG Premium Ltd. |
| PA0001904807 | Latina Sex Tapes - Zoey's Vacation Sex Tape | MG Premium Ltd. |
| PA0001904805 | Pervs On Patrol - X-Rated Massage on the Balcony | MG Premium Ltd. |
| PA0001904694 | Doctor Adventures - Ditching a Date for Doctor Dick | MG Premium Ltd. |
| PA0001904288 | Public Pickups - Fucking on the Pool Table | MG Premium Ltd. |
| PA0001904269 | Brazzers Exxtra - Sensual, Sexual Jane | MG Premium Ltd. |
| PA0001904179 | Lets Try Anal - Bubble Butt Teen's First Anal | MG Premium Ltd. |
| PA0001904138 | Stranded Teens - Hooking Up with a Stranded Teen | MG Premium Ltd. |
| PA0001904093 | Dirty Masseur - Dirty Massage Instruction | MG Premium Ltd. |
| PA0001903987 | Real Slut Party - Ass Flashing Amateur Sex Party | MG Premium Ltd. |
| PA0001903961 | Doctor Adventures - Where There Is Ass, There Is Hope | MG Premium Ltd. |
| PA0001903886 | Latina Sex Tapes - Latina Hottie Gets Fucked | MG Premium Ltd. |
| PA0001903883 | Stranded Teens - Hot Sex with a Horny Hitchhiker | MG Premium Ltd. |
| PA0001903860 | CFNM - Perving Out on the Perv | MG Premium Ltd. |
| PA0001903839 | Public Pickups - Seduction of a Czech Amateur | MG Premium Ltd. |
| PA0001903837 | Brazzers Exxtra - A Stepmother's Touch | MG Premium Ltd. |
| PA0001903822 | Real Slut Party - Pool Party With Two Horny Girls | MG Premium Ltd. |
| PA0001903302 | Lets Try Anal - Couple Films Their First Anal | MG Premium Ltd. |
| PA0001903062 | Stranded Teens - Stranded Teen Gets Fucked | MG Premium Ltd. |

| | | |
|---|---|---|
| PA0001901004 | Public Pickups - Pounding the Pizza Delivery Girl | MG Premium Ltd. |
| PA0001901002 | Lets Try Anal - Giving Ashley's Ghetto Booty a Hard Anal Fuck | MG Premium Ltd. |
| PA0001900974 | Brazzers Exxtra - Ivy's Anal Addiction | MG Premium Ltd. |
| PA0001900146 | Stranded Teens - Blonde Cutie Fucks a Complete Stranger In His Car | MG Premium Ltd. |
| PA0001899431 | Shes Gonna Squirt - Payback is a Squirt! | MG Premium Ltd. |
| PA0001899428 | Pervs On Patrol - Caught on Tape Sucking Cock | MG Premium Ltd. |
| PA0001898876 | Latina Sex Tapes - Latina Charlyse Sucks and Fucks Like a Pro | MG Premium Ltd. |
| PA0001898733 | Real Slut Party - Fucking Amateurs on the Party Bus | MG Premium Ltd. |
| PA0001898732 | Public Pickups - Receptionist Goes Back to Get Fucked | MG Premium Ltd. |
| PA0001897959 | Lets Try Anal - Isabella's First Anal Fuck | MG Premium Ltd. |
| PA0001897486 | CFNM - Caught at the Peephole | MG Premium Ltd. |
| PA0001897471 | Public Pickups - Going Deep In The Ring! | MG Premium Ltd. |
| PA0001897359 | Hot And Mean - Hot And Oily | MG Premium Ltd. |
| PA0001895744 | Lets Try Anal - First Time Anal Pro! | MG Premium Ltd. |
| PA0001895742 | Real Wife Stories - Banging the Boss's Wife | MG Premium Ltd. |
| PA0001895135 | Real Wife Stories - Real Ex-Wives Of Beverly Hills | MG Premium Ltd. |
| PA0001895012 | Public Pickups - The Price of Good Pussy | MG Premium Ltd. |
| PA0001894043 | Stranded Teens - Tangling Tongues with the Hitchhiker | MG Premium Ltd. |
| PA0001894042 | Lets Try Anal - Kelly's Filthy First Anal | MG Premium Ltd. |
| PA0001894031 | Public Pickups - Closed for Business, Open for Pleasure | MG Premium Ltd. |
| PA0001894029 | Stranded Teens - Hot Blonde Teen Hitchhiker Picked up and... | MG Premium Ltd. |
| PA0001892673 | Teens Like It Big - Shae Summers Wants It In Her, Big Time | MG Premium Ltd. |
| PA0001936706 | Drone Hunter - Brunette Bangs the Drone-Hunter! | MG Premium Ltd. |
| PA0001897368 | Stranded Teens - Stranded Teen Takes a Ride... On a Big Cock | MG Premium Ltd. |
| PA0001897307 | Latina Sex Tapes - Latina Loses a Bet, Loses Her Shorts | MG Premium Ltd. |

1

2

3

4                                                                    **JS-6**

5

6

7

8                          UNITED STATES DISTRICT COURT

9                          CENTRAL DISTRICT OF CALIFORNIA

10   MG PREMIUM LTD, a limited            Case No. 2:21-cv-08533-MCS-SP
     liability company organized under the
11   laws of the Republic of Cyprus,      **JUDGMENT**

12
                    Plaintiff,
13

14                       v.

15
     JOHN DOES 4–20, d/b/a
16   GOODPORN.TO; AMRIT KUMAR,
     an individual; LIZETTE LUNDBERG,
17   an individual; and EMILIE BRUNN,
     an individual,
18

19
                    Defendants.
20

21

22

23

24

25

26

27

28

                                          1

1    Pursuant to the Court's orders, it is ordered, adjudged, and decreed:

2    1.    Judgment is entered in favor of MG Premium Ltd. and against Amrit

3    Kumar, Lizette Lundberg, and Emilie Brunn on MG Premium's claims. Judgment is

4    entered in favor of MG Premium Ltd. and against Lizette Lundberg and Amrit Kumar

5    on Lundberg and Kumar's counterclaims.

6    2.    MG Premium Ltd. shall recover from Amrit Kumar statutory damages in

7    the sum of $2,157,000.

8    3.    Plaintiff MG Premium Ltd. is the owner of all the works identified in

9    Exhibit A to the First Amended Complaint.

10    4.    Amrit Kumar, Lizette Lundberg, and Emilie Brunn have no rights by virtue

11    of the "Bilateral Agreement" Kumar first identified in his Motion to Dismiss the

12    Complaint and again identified in his Answer to the First Amended Complaint.

13    5.    Amrit Kumar, Lizette Lundberg, and Emilie Brunn shall pay to MG

14    Premium Ltd. attorney's fees in the sum of $46,740. As prevailing party, MG Premium

15    is entitled to recover its costs of suit.

16    6.    MG Premium Ltd. is entitled to recover postjudgment interest at the rate

17    prescribed by 28 U.S.C. § 1961(a).

18

19    **IT IS SO ORDERED.**

20

21    Dated: February 9, 2024

22    _____
      MARK C. SCARSI

23    UNITED STATES DISTRICT JUDGE

24

25

26

27

28

2